| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681412695997 | 21-Apr-14 | 5/10/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681413207282 | 06-Apr-14 | 5/27/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681413207283 | 06-Apr-14 | 5/19/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681413207284 | 13-Apr-14 | 5/27/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681413207285 | 13-Apr-14 | 5/21/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681413207286 | 11-Apr-14 | 5/22/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681413207286 | 11-Apr-14 | 5/29/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681413207287 | 13-Apr-14 | 5/22/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681413207287 | 13-Apr-14 | 5/29/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681413207288 | 06-Apr-14 | 5/19/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681413207291 | 11-Apr-14 | 5/21/2014 | $641.76 | $215.67 | Y |
| 462184148 | 4681413207292 | 11-Apr-14 | 5/21/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681413207293 | 06-Apr-14 | 5/21/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681413207294 | 11-Apr-14 | 5/19/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681413207295 | 13-Apr-14 | 5/19/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681413207296 | 13-Apr-14 | 5/21/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681413207297 | 13-Apr-14 | 5/21/2014 | $523.04 | $46.86 | Y |
| 462184148 | 4681413207297 | 13-Apr-14 | 5/29/2014 | $0.00 | $147.80 | Y |
| 462184148 | 4681413207298 | 11-Apr-14 | 5/27/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681413207299 | 11-Apr-14 | 5/21/2014 | $523.04 | $46.86 | Y |
| 462184148 | 4681413207299 | 11-Apr-14 | 5/29/2014 | $0.00 | $147.80 | Y |
| 462184148 | 4681413207300 | 06-Apr-14 | 5/22/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681413207300 | 06-Apr-14 | 5/29/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681413207301 | 06-Apr-14 | 5/21/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681413207302 | 06-Apr-14 | 5/21/2014 | $523.04 | $46.86 | Y |
| 462184148 | 4681413207302 | 06-Apr-14 | 5/29/2014 | $0.00 | $147.80 | Y |
| 462184148 | 4681413297503 | 09-Apr-14 | 5/21/2014 | $519.88 | $174.61 | Y |
| 462184148 | 4681413297503 | 09-Apr-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681413297511 | 09-Apr-14 | 5/21/2014 | $641.76 | $237.78 | Y |
| 462184148 | 4681413297584 | 09-Apr-14 | 5/27/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681413297592 | 09-Apr-14 | 5/21/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681413297626 | 09-Apr-14 | 5/21/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681413495282 | 10-Apr-14 | 5/24/2014 | $519.88 | $174.61 | Y |
| 462184148 | 4681413495282 | 10-Apr-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681413495284 | 10-Apr-14 | 5/27/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681413495285 | 10-Apr-14 | 5/24/2014 | $641.76 | $237.78 | Y |
| 462184148 | 4681413495286 | 10-Apr-14 | 5/24/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681413495287 | 10-Apr-14 | 5/24/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681414092031 | 16-Apr-14 | 5/27/2014 | $519.88 | $174.61 | Y |
| 462184148 | 4681414092031 | 16-Apr-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681414092032 | 16-Apr-14 | 5/27/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681414092033 | 16-Apr-14 | 5/27/2014 | $641.76 | $237.78 | Y |
| 462184148 | 4681414092036 | 16-Apr-14 | 5/27/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681414092037 | 16-Apr-14 | 5/27/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681414092037 | 16-Apr-14 | 8/13/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681414296121 | 08-Apr-14 | 5/30/2014 | $230.05 | $58.92 | Y |
| 462184148 | 4681414296122 | 08-Apr-14 | 6/3/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681414296123 | 08-Apr-14 | 5/30/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681414296124 | 08-Apr-14 | 5/30/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681414296125 | 08-Apr-14 | 5/30/2014 | $519.88 | $174.61 | Y |
| 462184148 | 4681414296125 | 08-Apr-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681414296126 | 08-Apr-14 | 5/30/2014 | $641.76 | $178.86 | Y |
| 462184148 | 4681415001274 | 24-Apr-14 | 6/12/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681415001275 | 24-Apr-14 | 6/5/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681415001275 | 24-Apr-14 | 8/13/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681415001276 | 24-Apr-14 | 6/5/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681415001277 | 24-Apr-14 | 6/10/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681415001278 | 24-Apr-14 | 6/5/2014 | $533.83 | $139.10 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681415001278 | 24-Apr-14 | 8/13/2014 | $0.00 | $73.90 | Y |
| 462184148 | 4681415001279 | 24-Apr-14 | 6/5/2014 | $641.76 | $178.86 | Y |
| 462184148 | 4681415001280 | 24-Apr-14 | 6/12/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681415192369 | 28-Apr-14 | 6/14/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681415192370 | 28-Apr-14 | 6/5/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681415192370 | 28-Apr-14 | 8/13/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681415192371 | 28-Apr-14 | 6/5/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681415192372 | 28-Apr-14 | 6/5/2014 | $523.04 | $46.86 | Y |
| 462184148 | 4681415192372 | 28-Apr-14 | 9/23/2014 | $0.00 | $147.80 | Y |
| 462184148 | 4681415192373 | 28-Apr-14 | 6/5/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681415192373 | 28-Apr-14 | 8/13/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681415192374 | 28-Apr-14 | 6/14/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681415192375 | 28-Apr-14 | 6/5/2014 | $641.76 | $178.86 | Y |
| 462184148 | 4681415398867 | 19-Apr-14 | 8/13/2014 | $0.00 | $208.18 | Y |
| 462184148 | 4681415398868 | 19-Apr-14 | 6/14/2014 | $230.05 | $58.92 | Y |
| 462184148 | 4681415398869 | 19-Apr-14 | 8/13/2014 | $0.00 | $238.86 | Y |
| 462184148 | 4681415398870 | 19-Apr-14 | 6/10/2014 | $568.27 | $244.90 | Y |
| 462184148 | 4681415398871 | 19-Apr-14 | 7/9/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681415398872 | 19-Apr-14 | 6/6/2014 | $519.88 | $174.61 | Y |
| 462184148 | 4681415398872 | 19-Apr-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681416492316 | 27-Feb-14 | 7/2/2014 | $519.88 | $173.53 | Y |
| 462184148 | 4681416492316 | 27-Feb-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681416492317 | 26-Feb-14 | 7/8/2014 | $568.27 | $303.82 | Y |
| 462184148 | 4681416492318 | 26-Feb-14 | 7/2/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681416492319 | 26-Feb-14 | 7/2/2014 | $519.88 | $174.61 | Y |
| 462184148 | 4681416492319 | 26-Feb-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681416492320 | 27-Feb-14 | 7/2/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681416492321 | 27-Feb-14 | 7/2/2014 | $641.76 | $39.81 | Y |
| 462184148 | 4681416492321 | 27-Feb-14 | 8/13/2014 | $0.00 | $159.24 | Y |
| 462184148 | 4681416492321 | 27-Feb-14 | 9/23/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681416492322 | 27-Feb-14 | 7/2/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681416492324 | 26-Feb-14 | 7/2/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681416492326 | 26-Feb-14 | 7/2/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681416492327 | 27-Feb-14 | 7/2/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681416904151 | 07-May-14 | 7/12/2014 | $533.83 | $139.10 | Y |
| 462184148 | 4681416904152 | 07-May-14 | 6/24/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681416904153 | 09-May-14 | 7/12/2014 | $374.20 | $22.35 | Y |
| 462184148 | 4681416904153 | 09-May-14 | 8/14/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681416904154 | 09-May-14 | 7/12/2014 | $523.04 | $46.86 | Y |
| 462184148 | 4681416904154 | 09-May-14 | 9/23/2014 | $0.00 | $397.12 | Y |
| 462184148 | 4681416904155 | 09-May-14 | 7/12/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681416904156 | 07-May-14 | 7/12/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681416904156 | 07-May-14 | 8/13/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681416904157 | 07-May-14 | 7/12/2014 | $641.76 | $39.81 | Y |
| 462184148 | 4681416904157 | 07-May-14 | 8/13/2014 | $0.00 | $199.05 | Y |
| 462184148 | 4681416904158 | 09-May-14 | 7/12/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681416904158 | 09-May-14 | 9/23/2014 | $0.00 | $106.96 | Y |
| 462184148 | 4681416904159 | 09-May-14 | 7/12/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681416904160 | 07-May-14 | 7/12/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681416904161 | 07-May-14 | 7/12/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681416904162 | 07-May-14 | 6/24/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681416904163 | 09-May-14 | 6/24/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681417291819 | 08-May-14 | 6/27/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681417291820 | 08-May-14 | 8/2/2014 | $641.76 | $178.86 | Y |
| 462184148 | 4681417291821 | 08-May-14 | 8/1/2014 | $533.83 | $337.66 | Y |
| 462184148 | 4681417291823 | 08-May-14 | 8/1/2014 | $523.04 | $23.43 | Y |
| 462184148 | 4681417291823 | 08-May-14 | 8/13/2014 | $0.00 | $171.23 | Y |
| 462184148 | 4681417291824 | 08-May-14 | 7/18/2014 | $374.20 | $139.26 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681417291825 | 08-May-14 | 6/27/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681417291826 | 08-May-14 | 8/1/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681417291826 | 08-May-14 | 8/14/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681417501106 | 05-Mar-14 | 8/13/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681417501106 | 05-Mar-14 | 8/2/2014 | $568.27 | $196.86 | Y |
| 462184148 | 4681417501107 | 05-Mar-14 | 8/29/2014 | $0.00 | $208.18 | Y |
| 462184148 | 4681417501108 | 05-Mar-14 | 8/13/2014 | $0.00 | $73.90 | Y |
| 462184148 | 4681417501108 | 05-Mar-14 | 8/2/2014 | $519.88 | $137.66 | Y |
| 462184148 | 4681417501109 | 05-Mar-14 | 8/2/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681417501110 | 05-Mar-14 | 8/2/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681417501111 | 08-Mar-14 | 8/13/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681417501111 | 08-Mar-14 | 8/2/2014 | $519.88 | $173.53 | Y |
| 462184148 | 4681417501113 | 08-Mar-14 | 8/2/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681417501114 | 08-Mar-14 | 8/2/2014 | $641.76 | $39.81 | Y |
| 462184148 | 4681417501114 | 08-Mar-14 | 8/29/2014 | $0.00 | $199.05 | Y |
| 462184148 | 4681417501115 | 08-Mar-14 | 8/2/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681417501117 | 08-Mar-14 | 8/13/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681417501117 | 08-Mar-14 | 8/2/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681417595531 | 01-Mar-14 | 8/13/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681417595531 | 01-Mar-14 | 8/2/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681417595533 | 03-Mar-14 | 8/14/2014 | $377.76 | $110.58 | Y |
| 462184148 | 4681417595534 | 01-Mar-14 | 8/2/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681417595535 | 03-Mar-14 | 8/13/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681417595535 | 03-Mar-14 | 8/2/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681417595536 | 01-Mar-14 | 8/2/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681417595537 | 03-Mar-14 | 8/13/2014 | $0.00 | $159.24 | Y |
| 462184148 | 4681417595537 | 03-Mar-14 | 8/2/2014 | $641.76 | $79.62 | Y |
| 462184148 | 4681417595539 | 15-May-14 | 8/2/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681417595542 | 15-May-14 | 8/2/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681417595542 | 15-May-14 | 9/23/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681417595543 | 01-Mar-14 | 8/13/2014 | $0.00 | $199.05 | Y |
| 462184148 | 4681417595543 | 01-Mar-14 | 8/2/2014 | $641.76 | $38.73 | Y |
| 462184148 | 4681417595544 | 01-Mar-14 | 8/2/2014 | $519.88 | $174.61 | Y |
| 462184148 | 4681417595544 | 01-Mar-14 | 8/29/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681417595545 | 15-May-14 | 8/2/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681417595545 | 15-May-14 | 9/23/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681417595548 | 03-Mar-14 | 8/2/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681417595549 | 15-May-14 | 6/30/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681417595550 | 15-May-14 | 8/2/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681417595551 | 03-Mar-14 | 8/2/2014 | $519.88 | $173.53 | Y |
| 462184148 | 4681417595551 | 03-Mar-14 | 8/29/2014 | $0.00 | $36.95 | Y |
| 462184148 | 4681417595552 | 15-May-14 | 8/13/2014 | $0.00 | $213.00 | Y |
| 462184148 | 4681417696336 | 13-May-14 | 8/2/2014 | $641.76 | $39.81 | Y |
| 462184148 | 4681417696336 | 13-May-14 | 8/29/2014 | $0.00 | $199.05 | Y |
| 462184148 | 4681417696337 | 13-May-14 | 8/14/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681417696337 | 13-May-14 | 8/2/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681417696338 | 13-May-14 | 8/13/2014 | $0.00 | $171.23 | Y |
| 462184148 | 4681417696338 | 13-May-14 | 8/2/2014 | $523.04 | $23.43 | Y |
| 462184148 | 4681417696343 | 13-May-14 | 7/30/2014 | $374.20 | $116.07 | Y |
| 462184148 | 4681417696346 | 13-May-14 | 8/14/2014 | $0.00 | $73.90 | Y |
| 462184148 | 4681417696346 | 13-May-14 | 8/2/2014 | $533.83 | $139.10 | Y |
| 462184148 | 4681417696349 | 13-May-14 | 7/1/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681417795623 | 12-Mar-14 | 7/21/2014 | $641.76 | $237.78 | Y |
| 462184148 | 4681417795625 | 12-Mar-14 | 7/21/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681417795626 | 17-Mar-14 | 7/21/2014 | $568.27 | $236.67 | Y |
| 462184148 | 4681417795627 | 12-Mar-14 | 8/9/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681417795628 | 12-Mar-14 | 7/21/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681417795629 | 17-Mar-14 | 7/21/2014 | $559.36 | $208.18 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681417795630 | 12-Mar-14 | 7/21/2014 | $519.88 | $211.56 | Y |
| 462184148 | 4681417795631 | 17-Mar-14 | 7/21/2014 | $519.88 | $211.56 | Y |
| 462184148 | 4681417795759 | 17-Mar-14 | 7/21/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681417795760 | 17-Mar-14 | 7/21/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681417894927 | 05-May-14 | 7/21/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681417894929 | 05-May-14 | 7/21/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681417894932 | 05-May-14 | 7/21/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681417894940 | 05-May-14 | 7/3/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681417894943 | 05-May-14 | 7/3/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681417894944 | 05-May-14 | 7/21/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681417894963 | 05-May-14 | 7/21/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681418201592 | 17-May-14 | 7/26/2014 | $641.76 | $39.81 | Y |
| 462184148 | 4681418201592 | 17-May-14 | 8/15/2014 | $0.00 | $199.05 | Y |
| 462184148 | 4681418201593 | 17-May-14 | 7/26/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681418201596 | 17-May-14 | 7/10/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681418201600 | 17-May-14 | 7/26/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681418201601 | 17-May-14 | 7/26/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681418695897 | 25-May-14 | 7/28/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681418695899 | 25-May-14 | 7/28/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681418695900 | 25-May-14 | 7/28/2014 | $533.83 | $102.15 | Y |
| 462184148 | 4681418695900 | 25-May-14 | 8/15/2014 | $0.00 | $110.85 | Y |
| 462184148 | 4681418695901 | 25-May-14 | 7/28/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681418695901 | 25-May-14 | 8/18/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681418695902 | 25-May-14 | 7/28/2014 | $568.27 | $197.94 | Y |
| 462184148 | 4681418695902 | 25-May-14 | 8/18/2014 | $0.00 | $39.81 | Y |
| 462184148 | 4681418695904 | 25-May-14 | 7/12/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681418992574 | 11-May-14 | 8/18/2014 | $0.00 | $238.86 | Y |
| 462184148 | 4681418992575 | 11-May-14 | 7/30/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681418992577 | 02-May-14 | 7/28/2014 | $568.27 | $214.56 | Y |
| 462184148 | 4681418992578 | 02-May-14 | 7/28/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681418992580 | 02-May-14 | 9/24/2014 | $0.00 | $194.66 | Y |
| 462184148 | 4681418992581 | 11-May-14 | 9/24/2014 | $0.00 | $208.18 | Y |
| 462184148 | 4681418992582 | 02-May-14 | 7/28/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681418992583 | 02-May-14 | 7/15/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681418992584 | 02-May-14 | 8/18/2014 | $0.00 | $238.86 | Y |
| 462184148 | 4681418992585 | 11-May-14 | 7/28/2014 | $519.88 | $210.48 | Y |
| 462184148 | 4681418992586 | 11-May-14 | 7/28/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681419095564 | 22-May-14 | 8/6/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419095565 | 21-May-14 | 7/15/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681419095567 | 21-May-14 | 7/15/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681419095568 | 22-May-14 | 7/31/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681419095569 | 21-May-14 | 8/6/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419095570 | 22-May-14 | 8/6/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419095571 | 21-May-14 | 7/31/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681419095572 | 22-May-14 | 8/6/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419095573 | 21-May-14 | 8/6/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419095574 | 21-May-14 | 8/6/2014 | $523.04 | $443.98 | Y |
| 462184148 | 4681419095576 | 22-May-14 | 8/6/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419095577 | 21-May-14 | 8/6/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419095578 | 22-May-14 | 7/15/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681419195213 | 27-May-14 | 8/6/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419195215 | 27-May-14 | 7/31/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681419195216 | 27-May-14 | 8/6/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419195217 | 27-May-14 | 7/17/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681419195218 | 27-May-14 | 7/17/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681419195219 | 27-May-14 | 8/6/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419195220 | 27-May-14 | 8/6/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419292420 | 28-May-14 | 7/17/2014 | $470.65 | $142.03 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681419292425 | 28-May-14 | 8/6/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419292426 | 28-May-14 | 8/6/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419292427 | 28-May-14 | 8/6/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419292428 | 28-May-14 | 7/17/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681419292429 | 28-May-14 | 8/6/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419292430 | 28-May-14 | 7/31/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681419390186 | 16-May-14 | 7/29/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681419390188 | 16-May-14 | 7/29/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419390191 | 18-May-14 | 7/29/2014 | $641.76 | $215.67 | Y |
| 462184148 | 4681419390193 | 18-May-14 | 7/29/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419390194 | 16-May-14 | 7/18/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681419390195 | 16-May-14 | 7/29/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419390196 | 16-May-14 | 7/29/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419390197 | 16-May-14 | 7/29/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419390198 | 18-May-14 | 7/29/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419390199 | 18-May-14 | 7/29/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681419390201 | 18-May-14 | 7/18/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681419390202 | 18-May-14 | 7/29/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419390203 | 16-May-14 | 7/18/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681419392348 | 29-May-14 | 7/18/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681419392349 | 29-May-14 | 7/29/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681419392350 | 29-May-14 | 7/29/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419392351 | 29-May-14 | 7/31/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681419392351 | 29-May-14 | 8/15/2014 | $0.00 | $93.72 | Y |
| 462184148 | 4681419392352 | 29-May-14 | 7/29/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419392353 | 29-May-14 | 7/29/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419392354 | 29-May-14 | 7/18/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681419606059 | 04-Jun-14 | 8/1/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419606060 | 04-Jun-14 | 8/1/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419606061 | 04-Jun-14 | 8/1/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419606062 | 04-Jun-14 | 8/1/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419606063 | 04-Jun-14 | 8/1/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681419606064 | 04-Jun-14 | 7/21/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681419606065 | 04-Jun-14 | 7/21/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681419693710 | 05-Jun-14 | 7/30/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419693711 | 05-Jun-14 | 7/21/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681419693712 | 05-Jun-14 | 7/30/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681419693713 | 05-Jun-14 | 7/30/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681419693714 | 05-Jun-14 | 7/30/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419693715 | 05-Jun-14 | 7/30/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419895398 | 10-Jun-14 | 8/4/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681419895399 | 10-Jun-14 | 8/4/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681419895400 | 10-Jun-14 | 8/4/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681419895402 | 10-Jun-14 | 7/24/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681419895403 | 10-Jun-14 | 8/4/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681419895422 | 10-Jun-14 | 8/4/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681420200564 | 08-Jun-14 | 8/4/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681420200567 | 08-Jun-14 | 8/4/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681420200568 | 08-Jun-14 | 8/4/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681420200569 | 09-Jun-14 | 8/4/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681420200570 | 08-Jun-14 | 7/26/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681420200571 | 08-Jun-14 | 8/4/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681420200572 | 09-Jun-14 | 8/4/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681420200574 | 09-Jun-14 | 7/26/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681420200580 | 09-Jun-14 | 8/4/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681420200581 | 09-Jun-14 | 8/4/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681420200582 | 08-Jun-14 | 7/26/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681420200584 | 08-Jun-14 | 8/4/2014 | $568.27 | $237.75 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681420200588 | 09-Jun-14 | 7/26/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681420200594 | 09-Jun-14 | 8/4/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681421195967 | 19-Jun-14 | 8/5/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681421195968 | 19-Jun-14 | 8/5/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681421195969 | 19-Jun-14 | 8/15/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681421195970 | 12-Jun-14 | 8/15/2014 | $641.76 | $215.67 | Y |
| 462184148 | 4681421195972 | 12-Jun-14 | 8/5/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681421195973 | 19-Jun-14 | 8/15/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681421195974 | 12-Jun-14 | 8/15/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681421195975 | 19-Jun-14 | 8/15/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681421195977 | 12-Jun-14 | 8/15/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681421195980 | 19-Jun-14 | 8/15/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681421195982 | 12-Jun-14 | 8/15/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681421195983 | 12-Jun-14 | 8/15/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681421195985 | 19-Jun-14 | 8/15/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681421296412 | 18-Jun-14 | 8/18/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681421296428 | 18-Jun-14 | 8/18/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681421296429 | 18-Jun-14 | 8/18/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681421296431 | 18-Jun-14 | 8/18/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681421296547 | 18-Jun-14 | 8/18/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681421297008 | 18-Jun-14 | 8/7/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681421796536 | 26-Jun-14 | 8/23/2014 | $523.04 | $97.36 | Y |
| 462184148 | 4681421796538 | 26-Jun-14 | 2/18/2015 | $0.00 | $36.96 | Y |
| 462184148 | 4681421796538 | 26-Jun-14 | 8/23/2014 | $533.83 | $69.56 | Y |
| 462184148 | 4681421796539 | 27-Jun-14 | 8/23/2014 | $641.76 | $119.46 | Y |
| 462184148 | 4681421796540 | 27-Jun-14 | 8/23/2014 | $533.83 | $106.52 | Y |
| 462184148 | 4681421796541 | 27-Jun-14 | 8/11/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681421796543 | 26-Jun-14 | 2/18/2015 | $0.00 | $46.88 | Y |
| 462184148 | 4681421796543 | 26-Jun-14 | 8/23/2014 | $374.20 | $22.78 | Y |
| 462184148 | 4681421796544 | 26-Jun-14 | 8/23/2014 | $568.27 | $118.89 | Y |
| 462184148 | 4681421796545 | 27-Jun-14 | 8/23/2014 | $374.20 | $69.66 | Y |
| 462184148 | 4681421796546 | 26-Jun-14 | 2/18/2015 | $0.00 | $99.55 | Y |
| 462184148 | 4681421796546 | 26-Jun-14 | 8/23/2014 | $641.76 | $19.91 | Y |
| 462184148 | 4681421796547 | 27-Jun-14 | 2/18/2015 | $0.00 | $73.92 | Y |
| 462184148 | 4681421796547 | 27-Jun-14 | 8/23/2014 | $523.04 | $11.72 | Y |
| 462184148 | 4681421796548 | 26-Jun-14 | 8/11/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681421796549 | 27-Jun-14 | 8/26/2014 | $568.27 | $152.46 | Y |
| 462184148 | 4681422700333 | 04-May-14 | 2/26/2015 | $0.00 | $47.54 | Y |
| 462184148 | 4681422700333 | 14-May-14 | 8/22/2014 | $3,282.40 | $1,155.68 | Y |
| 462184148 | 4681423195758 | 09-Mar-14 | 8/25/2014 | $470.65 | $178.84 | Y |
| 462184148 | 4681423195762 | 09-Mar-14 | 9/5/2014 | $523.04 | $494.00 | Y |
| 462184148 | 4681423195769 | 09-Mar-14 | 9/8/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681423195788 | 09-Mar-14 | 9/5/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681423195790 | 09-Mar-14 | 9/5/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681423195796 | 09-Mar-14 | 9/5/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681423295681 | 11-Mar-14 | 9/6/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681423295682 | 11-Mar-14 | 8/26/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681423295683 | 11-Mar-14 | 9/10/2014 | $568.27 | $304.90 | Y |
| 462184148 | 4681423295684 | 11-Mar-14 | 9/9/2014 | $374.20 | $45.54 | Y |
| 462184148 | 4681423295685 | 11-Mar-14 | 9/6/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681423295686 | 11-Mar-14 | 9/6/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681423295691 | 11-Mar-14 | 8/26/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681424096005 | 30-Mar-14 | 9/16/2014 | $568.27 | $281.71 | Y |
| 462184148 | 4681424096008 | 30-Mar-14 | 9/12/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681424096012 | 30-Mar-14 | 9/30/2014 | $641.76 | $39.81 | Y |
| 462184148 | 4681424096020 | 30-Mar-14 | 10/2/2014 | $523.04 | $147.80 | Y |
| 462184148 | 4681424096021 | 30-Mar-14 | 9/5/2014 | $470.65 | $446.66 | Y |
| 462184148 | 4681424096029 | 30-Mar-14 | 9/30/2014 | $533.83 | $139.10 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681424194216 | 19-Mar-14 | 9/12/2014 | $641.76 | $38.73 | Y |
| 462184148 | 4681424194219 | 19-Mar-14 | 9/12/2014 | $519.88 | $211.56 | Y |
| 462184148 | 4681424194220 | 19-Mar-14 | 9/12/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681424194224 | 19-Mar-14 | 9/12/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681424294805 | 02-Apr-14 | 9/5/2014 | $470.65 | $142.03 | Y |
| 462184148 | 4681424294806 | 02-Apr-14 | 9/13/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681424294807 | 02-Apr-14 | 9/13/2014 | $641.76 | $238.86 | Y |
| 462184148 | 4681424294808 | 02-Apr-14 | 9/13/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681424294809 | 02-Apr-14 | 9/13/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681424294810 | 02-Apr-14 | 9/13/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681424294811 | 02-Apr-14 | 9/5/2014 | $170.65 | $36.81 | Y |
| 462184148 | 4681424696873 | 03-Apr-14 | 9/15/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681424696874 | 03-Apr-14 | 9/15/2014 | $519.88 | $211.56 | Y |
| 462184148 | 4681424696876 | 03-Apr-14 | 9/15/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681424696883 | 03-Apr-14 | 9/15/2014 | $641.76 | $38.73 | Y |
| 462184148 | 4681424696889 | 03-Apr-14 | 9/15/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681424705599 | 26-Mar-14 | 9/17/2014 | $519.88 | $211.56 | Y |
| 462184148 | 4681424705605 | 26-Mar-14 | 9/17/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681424705607 | 26-Mar-14 | 9/17/2014 | $641.76 | $237.78 | Y |
| 462184148 | 4681424705608 | 26-Mar-14 | 9/17/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681424705611 | 26-Mar-14 | 9/17/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681424794721 | 04-Apr-14 | 9/17/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681424794740 | 04-Apr-14 | 9/17/2014 | $374.20 | $139.26 | Y |
| 462184148 | 4681424794743 | 04-Apr-14 | 9/17/2014 | $641.76 | $215.67 | Y |
| 462184148 | 4681424794747 | 04-Apr-14 | 9/17/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681424794748 | 04-Apr-14 | 9/17/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681424794749 | 04-Apr-14 | 9/11/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681424993158 | 15-Apr-14 | 9/18/2014 | $377.76 | $140.58 | Y |
| 462184148 | 4681424993160 | 15-Apr-14 | 2/17/2015 | $0.00 | $427.84 | Y |
| 462184148 | 4681424993160 | 15-Apr-14 | 9/18/2014 | $641.76 | $38.73 | Y |
| 462184148 | 4681424993165 | 15-Apr-14 | 9/18/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681424993167 | 15-Apr-14 | 9/18/2014 | $559.36 | $208.18 | Y |
| 462184148 | 4681424993169 | 15-Apr-14 | 9/18/2014 | $519.88 | $211.56 | Y |
| 462184148 | 4681425692165 | 17-Aug-14 | 9/19/2014 | $3,282.40 | $1,202.37 | Y |
| 462184148 | 4681425695228 | 05-May-14 | 10/7/2014 | $3,282.40 | $565.25 | Y |
| 462184148 | 4681425695248 | 10-Aug-14 | 9/19/2014 | $3,282.40 | $1,202.37 | Y |
| 462184148 | 4681425695249 | 13-Aug-14 | 9/19/2014 | $3,282.40 | $1,202.37 | Y |
| 462184148 | 4681425695256 | 08-Aug-14 | 9/19/2014 | $3,282.40 | $1,202.37 | Y |
| 462184148 | 4681428792772 | 23-Mar-14 | 10/23/2014 | $559.36 | $104.12 | Y |
| 462184148 | 4681428792777 | 23-Mar-14 | 10/23/2014 | $641.76 | $19.91 | Y |
| 462184148 | 4681428792777 | 23-Mar-14 | 2/11/2015 | $0.00 | $267.40 | Y |
| 462184148 | 4681428792779 | 20-Apr-14 | 10/21/2014 | $230.05 | $29.48 | Y |
| 462184148 | 4681428792780 | 23-Mar-14 | 10/21/2014 | $230.05 | $29.48 | Y |
| 462184148 | 4681428792783 | 20-Apr-14 | 10/23/2014 | $641.76 | $119.46 | Y |
| 462184148 | 4681428792785 | 23-Mar-14 | 10/23/2014 | $568.27 | $118.89 | Y |
| 462184148 | 4681428792792 | 20-Apr-14 | 10/23/2014 | $519.88 | $105.79 | Y |
| 462184148 | 4681428792794 | 23-Mar-14 | 10/23/2014 | $519.88 | $68.83 | Y |
| 462184148 | 4681428792794 | 23-Mar-14 | 5/14/2015 | $0.00 | $49.64 | Y |
| 462184148 | 4681428792798 | 18-Apr-14 | 11/6/2014 | $519.88 | $68.83 | Y |
| 462184148 | 4681428792808 | 18-Apr-14 | 10/23/2014 | $641.76 | $19.91 | Y |
| 462184148 | 4681428792809 | 20-Apr-14 | 10/23/2014 | $377.76 | $70.32 | Y |
| 462184148 | 4681428792814 | 20-Apr-14 | 10/23/2014 | $568.27 | $118.89 | Y |
| 462184148 | 4681428792816 | 18-Apr-14 | 10/21/2014 | $230.05 | $29.48 | Y |
| 462184148 | 4681428792823 | 18-Apr-14 | 10/23/2014 | $559.36 | $104.12 | Y |
| 462184148 | 4681428792827 | 23-Mar-14 | 10/23/2014 | $377.76 | $70.32 | Y |
| 462184148 | 4681428792831 | 18-Apr-14 | 10/23/2014 | $568.27 | $118.89 | Y |
| 462184148 | 4681428792836 | 20-Apr-14 | 10/23/2014 | $559.36 | $104.12 | Y |
| 462184148 | 4681428792844 | 18-Apr-14 | 10/23/2014 | $377.76 | $70.32 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4681430192265 | 16-Apr-14 | 10/31/2014 | $2,897.08 | $2.62 | Y |
| 462184148 | 4681430192273 | 06-Apr-14 | 11/12/2014 | $3,282.40 | $517.71 | Y |
| 462184148 | 4681430192274 | 30-May-14 | 10/31/2014 | $3,282.40 | $631.33 | Y |
| 462184148 | 4681430192282 | 15-May-14 | 11/3/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681430192294 | 01-Jun-14 | 10/31/2014 | $3,282.40 | $631.33 | Y |
| 462184148 | 4681430192303 | 03-Jun-14 | 10/31/2014 | $3,282.40 | $631.33 | Y |
| 462184148 | 4681430192304 | 13-May-14 | 11/3/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681430192307 | 23-Apr-14 | 10/31/2014 | $3,282.40 | $631.33 | Y |
| 462184148 | 4681430192315 | 28-Apr-14 | 11/3/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681430192319 | 09-May-14 | 11/3/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681430296599 | 03-Apr-14 | 11/20/2014 | $2,897.08 | $291.56 | Y |
| 462184148 | 4681430298285 | 10-Apr-14 | 11/6/2014 | $2,897.08 | $1,443.85 | Y |
| 462184148 | 4681430298316 | 02-Apr-14 | 11/20/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681430299157 | 08-Apr-14 | 11/1/2014 | $2,897.08 | $2.62 | Y |
| 462184148 | 4681430299424 | 19-Apr-14 | 11/1/2014 | $2,897.08 | $2.62 | Y |
| 462184148 | 4681430299427 | 21-Apr-14 | 11/1/2014 | $2,897.08 | $2.62 | Y |
| 462184148 | 4681430299428 | 04-Apr-14 | 11/20/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681430299429 | 30-Mar-14 | 11/14/2014 | $3,282.40 | $631.33 | Y |
| 462184148 | 4681430299430 | 09-Apr-14 | 11/6/2014 | $2,897.08 | $2.62 | Y |
| 462184148 | 4681430393806 | 26-Mar-14 | 11/8/2014 | $2,897.08 | $291.56 | Y |
| 462184148 | 4681430393809 | 11-Mar-14 | 11/8/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681430393810 | 27-Feb-14 | 11/8/2014 | $2,897.08 | $291.56 | Y |
| 462184148 | 4681430393817 | 09-Mar-14 | 11/8/2014 | $3,282.40 | $288.94 | Y |
| 462184148 | 4681432592784 | 03-Aug-14 | 11/25/2014 | $3,282.40 | $631.33 | Y |
| 462184148 | 4681432592785 | 30-Jul-14 | 11/25/2014 | $3,282.40 | $631.33 | Y |
| 462184148 | 4681434793564 | 08-Jun-14 | 12/26/2014 | $2,784.54 | $690.59 | Y |
| 462184148 | 4681434793565 | 26-Feb-14 | 12/26/2014 | $2,620.74 | $650.15 | Y |
| 462184148 | 4681434793566 | 19-Mar-14 | 12/26/2014 | $2,620.74 | $633.54 | Y |
| 462184148 | 4681434793567 | 12-Mar-14 | 12/26/2014 | $2,620.74 | $650.15 | Y |
| 462184148 | 4681434793568 | 08-Mar-14 | 12/26/2014 | $2,784.54 | $690.59 | Y |
| 462184148 | 4681434793569 | 01-Mar-14 | 12/26/2014 | $2,620.74 | $650.15 | Y |
| 462184148 | 4681434793570 | 03-Mar-14 | 12/31/2014 | $2,620.74 | $633.54 | Y |
| 462184148 | 4681434793571 | 17-Mar-14 | 12/31/2014 | $2,620.74 | $633.54 | Y |
| 462184148 | 4681434793572 | 05-Mar-14 | 12/31/2014 | $2,620.74 | $650.15 | Y |
| 462184148 | 4681434793573 | 15-Mar-14 | 12/31/2014 | $2,784.54 | $690.59 | Y |
| 462184148 | 4681424993157 | 11-Apr-14 | 9/18/2014 | $533.83 | $213.00 | Y |
| 462184148 | 4681424993159 | 11-Apr-14 | 9/18/2014 | $523.04 | $194.66 | Y |
| 462184148 | 4681424993162 | 11-Apr-14 | 9/18/2014 | $641.76 | $215.67 | Y |
| 462184148 | 4681424993163 | 11-Apr-14 | 9/12/2014 | $470.65 | $202.03 | Y |
| 462184148 | 4681424993166 | 11-Apr-14 | 9/18/2014 | $568.27 | $237.75 | Y |
| 462184148 | 4681424993168 | 11-Apr-14 | 9/18/2014 | $374.20 | $139.26 | Y |
| 462184148 | 9681421494272 | 25-Jul-14 | 8/19/2014 | $397.63 | $155.90 | |
| 462184148 | 9681421494274 | 25-Jul-14 | 8/19/2014 | $595.68 | $86.53 | |
| 462184148 | 9681421997051 | 23-Jul-14 | 8/23/2014 | $595.68 | $221.70 | |
| 462184148 | 9681421997055 | 23-Jul-14 | 8/14/2014 | $619.53 | $98.91 | |
| 462184148 | 9681421997060 | 23-Jul-14 | 8/23/2014 | $397.63 | $155.90 | |
| 462184148 | 9681429894604 | 08-Aug-14 | 10/29/2014 | $1,912.82 | $360.14 | |
| 462184148 | 9681429894605 | 20-Aug-14 | 10/29/2014 | $1,912.82 | $360.14 | |
| 462184148 | 9681429894606 | 23-Jul-14 | 10/29/2014 | $1,912.82 | $2.62 | |
| 462184148 | 9681429894607 | 05-Aug-14 | 10/29/2014 | $1,912.82 | $360.14 | |
| 462184148 | 9681429894610 | 19-Aug-14 | 10/29/2014 | $1,912.82 | $360.14 | |
| 462184148 | 9681429894611 | 14-Aug-14 | 10/29/2014 | $1,912.82 | $360.14 | |
| 462184148 | 9681429894612 | 25-Jul-14 | 10/29/2014 | $1,912.82 | $2.62 | |
| 462184148 | 9681429894626 | 11-Aug-14 | 10/29/2014 | $1,912.82 | $360.14 | |
| 462184148 | 8651430895222 | 17-Oct-14 | 11/8/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651430895228 | 20-Oct-14 | 11/8/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651431091954 | 22-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651431094167 | 27-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8651431094168 | 24-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651431094169 | 31-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651431094170 | 29-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651431593470 | 05-Nov-14 | 11/15/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651431593474 | 03-Nov-14 | 11/15/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8651431792136 | 07-Nov-14 | 11/18/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9681427793113 | 16-Sep-14 | 10/10/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681427793115 | 25-Sep-14 | 10/11/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681427793120 | 21-Sep-14 | 10/11/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095858 | 30-Sep-14 | 10/13/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095861 | 27-Sep-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428995556 | 09-Oct-14 | 10/24/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681429795072 | 14-Oct-14 | 10/29/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681430801467 | 29-Oct-14 | 11/8/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681430801470 | 22-Oct-14 | 11/8/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431099084 | 28-Oct-14 | 11/18/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431099088 | 23-Oct-14 | 11/18/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431099089 | 30-Oct-14 | 11/18/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431099090 | 20-Oct-14 | 11/18/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431099091 | 27-Oct-14 | 11/18/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431099092 | 31-Oct-14 | 11/18/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431196321 | 24-Oct-14 | 11/18/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681432406217 | 13-Nov-14 | 11/26/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681420205566 | 29-Jun-14 | 8/2/2014 | $170.65 | $49.08 | |
| 462184148 | 9681420205567 | 29-Jun-14 | 8/9/2014 | $470.65 | $376.52 | |
| 462184148 | 9681420205568 | 29-Jun-14 | 7/28/2014 | $374.20 | $362.97 | |
| 462184148 | 9681420205569 | 29-Jun-14 | 8/8/2014 | $568.27 | $454.62 | |
| 462184148 | 9681420205578 | 29-Jun-14 | 8/8/2014 | $533.83 | $427.04 | |
| 462184148 | 9681420205579 | 29-Jun-14 | 7/30/2014 | $523.04 | $507.34 | |
| 462184148 | 9681420205582 | 29-Jun-14 | 8/8/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421290854 | 08-Jul-14 | 8/18/2014 | $533.83 | $153.35 | |
| 462184148 | 9681421290855 | 08-Jul-14 | 8/18/2014 | $170.65 | $26.49 | |
| 462184148 | 9681421290859 | 08-Jul-14 | 8/7/2014 | $470.65 | $145.47 | |
| 462184148 | 9681421290860 | 08-Jul-14 | 8/14/2014 | $374.20 | $100.27 | |
| 462184148 | 9681421290862 | 08-Jul-14 | 8/14/2014 | $641.76 | $171.96 | |
| 462184148 | 9681421290864 | 08-Jul-14 | 8/14/2014 | $568.27 | $171.16 | |
| 462184148 | 9681421290865 | 07-Jul-14 | 8/14/2014 | $470.65 | $145.47 | |
| 462184148 | 9681421290866 | 07-Jul-14 | 8/7/2014 | $568.27 | $171.16 | |
| 462184148 | 9681421291028 | 10-Jul-14 | 8/7/2014 | $533.83 | $153.35 | |
| 462184148 | 9681421291031 | 10-Jul-14 | 8/7/2014 | $170.65 | $26.49 | |
| 462184148 | 9681421291032 | 10-Jul-14 | 8/6/2014 | $568.27 | $171.16 | |
| 462184148 | 9681421291033 | 10-Jul-14 | 8/7/2014 | $523.04 | $140.14 | |
| 462184148 | 9681421291034 | 10-Jul-14 | 8/7/2014 | $641.76 | $171.96 | |
| 462184148 | 9681421291087 | 20-Jul-14 | 8/7/2014 | $523.04 | $140.14 | |
| 462184148 | 9681421291088 | 20-Jul-14 | 8/7/2014 | $641.76 | $171.96 | |
| 462184148 | 9681421291089 | 20-Jul-14 | 8/7/2014 | $470.65 | $32.75 | |
| 462184148 | 9681421291091 | 20-Jul-14 | 8/7/2014 | $374.20 | $83.40 | |
| 462184148 | 9681421291092 | 20-Jul-14 | 8/7/2014 | $533.83 | $75.94 | |
| 462184148 | 9681421291093 | 20-Jul-14 | 8/7/2014 | $568.27 | $171.16 | |
| 462184148 | 9681423198595 | 17-Jul-14 | 8/25/2014 | $374.20 | $239.52 | |
| 462184148 | 9681423198598 | 17-Jul-14 | 9/4/2014 | $641.76 | $410.76 | |
| 462184148 | 9681423198624 | 17-Jul-14 | 8/25/2014 | $568.27 | $363.69 | |
| 462184148 | 9681423198628 | 17-Jul-14 | 9/2/2014 | $170.65 | $39.27 | |
| 462184148 | 9681423198632 | 17-Jul-14 | 8/26/2014 | $470.65 | $301.21 | |
| 462184148 | 9681423198633 | 17-Jul-14 | 9/4/2014 | $533.83 | $214.57 | |
| 462184148 | 9681423198637 | 17-Jul-14 | 8/25/2014 | $523.04 | $334.76 | |
| 462184148 | 9681425498260 | 08-Jun-14 | 9/26/2014 | $533.83 | $427.04 | |
| 462184148 | 9681425498261 | 08-Jun-14 | 9/20/2014 | $523.04 | $418.42 | |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 9681425498267 | 08-Jun-14 | 9/20/2014 | $641.76 | $513.42 | |
| 462184148 | 9681425498268 | 08-Jun-14 | 9/20/2014 | $374.20 | $299.37 | |
| 462184148 | 9681425498269 | 08-Jun-14 | 9/19/2014 | $470.65 | $376.52 | |
| 462184148 | 9681425498271 | 08-Jun-14 | 9/25/2014 | $170.65 | $49.08 | |
| 462184148 | 9681425498296 | 08-Jun-14 | 9/20/2014 | $568.27 | $454.62 | |
| 462184148 | 9681429896933 | 17-Jul-14 | 11/8/2014 | $3,001.82 | $1,921.20 | |
| 462184148 | 9681429896935 | 19-Jun-14 | 10/30/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681430193533 | 10-Jun-14 | 11/1/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681430193542 | 17-Jun-14 | 11/1/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681430193551 | 15-Jun-14 | 11/1/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681430193555 | 12-Jun-14 | 11/1/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681431597518 | 08-Jul-14 | 11/26/2014 | $3,282.40 | $2,448.84 | |
| 462184148 | 9681433693356 | 29-Jun-14 | 12/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681504200733 | 16-Jan-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504200735 | 26-Jan-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504200737 | 23-Jan-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504200738 | 19-Jan-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504200739 | 02-Feb-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504200748 | 21-Jan-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504395871 | 04-Feb-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504395879 | 30-Jan-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 9681504395880 | 06-Feb-15 | 2/17/2015 | $1,031.91 | $825.53 | |
| 462184148 | 8651504191261 | 14-Jul-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191262 | 21-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191263 | 27-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191264 | 31-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191265 | 24-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191266 | 20-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191267 | 16-Jul-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191268 | 23-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191269 | 17-Jul-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191270 | 22-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191271 | 29-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191272 | 28-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504191277 | 30-Oct-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 4431504092976 | 11-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092977 | 22-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092978 | 06-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092979 | 04-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092980 | 20-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092981 | 08-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092982 | 03-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092983 | 31-Dec-14 | 2/13/2015 | $2,188.92 | $1,751.17 | |
| 462184148 | 4431504092984 | 19-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092985 | 25-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504092986 | 01-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 4431504391104 | 02-Feb-15 | 2/17/2015 | $2,249.88 | $1,799.87 | |
| 462184148 | 9681415526571 | 25-Feb-14 | 6/12/2014 | $595.68 | $109.82 | Y |
| 462184148 | 9681415526572 | 25-Feb-14 | 6/24/2014 | $299.98 | $48.95 | Y |
| 462184148 | 9681415526575 | 25-Feb-14 | 6/24/2014 | $619.53 | $128.80 | Y |
| 462184148 | 7651426600121 | 11-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600122 | 25-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600123 | 14-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600127 | 28-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600128 | 09-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600129 | 18-Jul-14 | 9/30/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600132 | 30-Jul-14 | 9/30/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600134 | 01-Aug-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 7651426600135 | 16-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600137 | 04-Aug-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600138 | 23-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600141 | 07-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7651426600150 | 21-Jul-14 | 9/29/2014 | $2,897.08 | $2,317.66 | Y |
| 462184148 | 7671504092392 | 25-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | Y |
| 462184148 | 7671504092394 | 27-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | Y |
| 462184148 | 7671504092395 | 20-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | Y |
| 462184148 | 7671504092396 | 22-Jan-15 | 2/21/2015 | $1,965.87 | $1,358.89 | Y |
| 462184148 | 7671504092397 | 29-Jan-15 | 2/13/2015 | $1,965.87 | $1,572.68 | Y |
| 462184148 | 7671504392391 | 01-Feb-15 | 2/17/2015 | $1,965.87 | $1,554.52 | Y |
| 462184148 | 7671504392392 | 31-Jan-15 | 2/17/2015 | $1,965.87 | $1,572.68 | Y |
| 462184148 | 7671504491878 | 03-Feb-15 | 2/19/2015 | $1,965.87 | $1,572.68 | Y |
| 462184148 | 7431421799406 | 31-May-14 | 11/8/2014 | $0.00 | $427.85 | N |
| 462184148 | 7431421799406 | 31-May-14 | 8/25/2014 | $641.76 | $85.57 | N |
| 462184148 | 7431421799407 | 31-May-14 | 8/25/2014 | $533.83 | $268.20 | N |
| 462184148 | 7431421799408 | 31-May-14 | 8/19/2014 | $170.65 | $27.00 | N |
| 462184148 | 7431421799409 | 31-May-14 | 2/12/2015 | $0.00 | $201.48 | N |
| 462184148 | 7431421799409 | 31-May-14 | 8/25/2014 | $374.20 | $97.89 | N |
| 462184148 | 7431421799410 | 31-May-14 | 8/12/2014 | $470.65 | $376.52 | N |
| 462184148 | 7431421799411 | 31-May-14 | 8/25/2014 | $568.27 | $454.62 | N |
| 462184148 | 7431421799412 | 31-May-14 | 8/25/2014 | $523.04 | $418.42 | N |
| 462184148 | 8651500806676 | 02-Dec-14 | 1/13/2015 | $2,784.54 | $1,336.61 | Y |
| 462184148 | 8651500806678 | 17-Dec-14 | 1/13/2015 | $2,784.54 | $2,091.19 | Y |
| 462184148 | 8651500806681 | 29-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806682 | 12-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806683 | 07-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806684 | 01-Dec-14 | 1/22/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806685 | 24-Nov-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806686 | 07-Nov-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806687 | 08-Nov-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806692 | 14-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806694 | 21-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806696 | 05-Nov-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806698 | 16-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806699 | 19-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806701 | 30-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806702 | 08-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806703 | 10-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806705 | 04-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806708 | 11-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806709 | 09-Nov-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806710 | 23-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806712 | 27-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806714 | 22-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806715 | 20-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806716 | 18-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806717 | 03-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806718 | 28-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806719 | 06-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806720 | 09-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806722 | 15-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806723 | 25-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806724 | 10-Nov-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806725 | 05-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806726 | 13-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806727 | 06-Nov-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651500806728 | 26-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8651500806729 | 24-Dec-14 | 1/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504004005 | 01-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004006 | 05-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004008 | 11-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004012 | 10-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004013 | 22-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004014 | 06-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004015 | 04-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004016 | 14-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004018 | 15-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004019 | 17-Jan-15 | 2/24/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004020 | 07-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004021 | 20-Jan-15 | 2/24/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004023 | 23-Jan-15 | 2/13/2015 | $2,249.88 | $1,757.88 | Y |
| 462184148 | 8651504004025 | 09-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004026 | 03-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004027 | 31-Dec-14 | 2/13/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8651504004030 | 13-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004031 | 02-Jan-15 | 2/13/2015 | $2,249.88 | $1,079.92 | Y |
| 462184148 | 8651504004033 | 12-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004034 | 18-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004035 | 08-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8651504004036 | 21-Jan-15 | 2/13/2015 | $2,249.88 | $1,799.87 | Y |
| 462184148 | 8681504194641 | 26-Jan-15 | 2/16/2015 | $1,965.87 | $1,100.89 | |
| 462184148 | 8681504194645 | 27-Jan-15 | 2/16/2015 | $1,965.87 | $1,100.89 | |
| 462184148 | 8681504194652 | 29-Jan-15 | 2/16/2015 | $1,965.87 | $1,106.45 | |
| 462184148 | 8681504394003 | 03-Feb-15 | 2/17/2015 | $1,965.87 | $1,572.68 | |
| 462184148 | 8681504394004 | 01-Feb-15 | 2/17/2015 | $1,965.87 | $1,371.10 | |
| 462184148 | 4221426694129 | 28-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694130 | 25-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694131 | 19-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694132 | 10-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694133 | 17-Sep-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694134 | 01-Sep-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694135 | 13-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694136 | 31-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694137 | 10-Sep-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694138 | 04-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694139 | 07-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694140 | 08-Sep-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694141 | 16-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221426694142 | 22-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221427092705 | 19-Sep-14 | 10/4/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221427494857 | 24-Sep-14 | 10/8/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221427494858 | 22-Sep-14 | 10/8/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221427792233 | 25-Sep-14 | 10/11/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221428093648 | 29-Sep-14 | 10/15/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221428393633 | 03-Oct-14 | 10/17/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221428793914 | 15-Sep-14 | 10/21/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221428793916 | 06-Oct-14 | 10/21/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221428994344 | 10-Oct-14 | 10/24/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221429694847 | 13-Oct-14 | 10/28/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221429794095 | 15-Oct-14 | 10/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221430193532 | 17-Oct-14 | 11/1/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221431095513 | 24-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221431095516 | 27-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221431194056 | 30-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221431595275 | 03-Nov-14 | 11/15/2014 | $3,282.40 | $2,625.90 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4221431595277 | 05-Nov-14 | 11/15/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221431794101 | 07-Nov-14 | 11/18/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4221432995344 | 17-Nov-14 | 11/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698338 | 14-Jul-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698339 | 16-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698340 | 23-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698341 | 17-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698344 | 24-Jul-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698345 | 29-Jul-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698346 | 07-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698347 | 05-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698348 | 02-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698349 | 30-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698350 | 09-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698351 | 13-Aug-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698352 | 08-Jul-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698353 | 03-Jul-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698354 | 25-Jul-14 | 9/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698355 | 22-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698357 | 21-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681426698358 | 18-Jul-14 | 9/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8681504200469 | 02-Feb-15 | 2/17/2015 | $2,012.58 | $1,610.05 | Y |
| 462184148 | 8681504200470 | 26-Jan-15 | 2/17/2015 | $2,012.58 | $1,610.05 | Y |
| 462184148 | 8681504395616 | 27-Jan-15 | 2/17/2015 | $2,012.58 | $1,610.05 | Y |
| 462184148 | 8681504395623 | 04-Feb-15 | 2/17/2015 | $2,012.58 | $1,610.05 | Y |
| 462184148 | 8681504395624 | 05-Feb-15 | 2/17/2015 | $2,012.58 | $1,610.05 | Y |
| 462184148 | 8681504893573 | 11-Feb-15 | 2/21/2015 | $2,012.58 | $907.61 | Y |
| 462184148 | 8681504893574 | 09-Feb-15 | 2/21/2015 | $2,012.58 | $1,055.66 | Y |
| 462184148 | 8681504995915 | 12-Feb-15 | 2/23/2015 | $2,012.58 | $1,396.26 | Y |
| 462184148 | 9221418491686 | 25-May-14 | 7/21/2014 | $170.65 | $49.08 | Y |
| 462184148 | 9221418491687 | 25-May-14 | 7/9/2014 | $374.20 | $299.37 | Y |
| 462184148 | 9221418491688 | 25-May-14 | 7/9/2014 | $523.04 | $368.05 | Y |
| 462184148 | 9221418491688 | 25-May-14 | 9/23/2014 | $0.00 | $50.37 | Y |
| 462184148 | 9221418690427 | 25-May-14 | 7/10/2014 | $641.76 | $513.42 | Y |
| 462184148 | 9221418690989 | 25-May-14 | 7/12/2014 | $470.65 | $376.52 | Y |
| 462184148 | 9221418690990 | 25-May-14 | 7/10/2014 | $533.83 | $427.04 | Y |
| 462184148 | 9221418691469 | 25-May-14 | 7/10/2014 | $568.27 | $454.62 | Y |
| 462184148 | 9221419290712 | 29-May-14 | 8/27/2014 | $568.27 | $454.62 | Y |
| 462184148 | 9221419290713 | 29-May-14 | 7/16/2014 | $641.76 | $513.42 | Y |
| 462184148 | 9221419290714 | 29-May-14 | 7/17/2014 | $374.20 | $299.37 | Y |
| 462184148 | 9221419290715 | 29-May-14 | 7/18/2014 | $470.65 | $376.52 | Y |
| 462184148 | 9221419290716 | 29-May-14 | 7/29/2014 | $170.65 | $49.08 | Y |
| 462184148 | 9221419290717 | 29-May-14 | 7/17/2014 | $523.04 | $418.42 | Y |
| 462184148 | 9221419290718 | 29-May-14 | 7/17/2014 | $533.83 | $427.04 | Y |
| 462184148 | 9221419791173 | 05-Jun-14 | 3/4/2015 | $0.00 | $85.57 | Y |
| 462184148 | 9221419791173 | 05-Jun-14 | 7/30/2014 | $568.27 | $369.05 | Y |
| 462184148 | 9221419791174 | 05-Jun-14 | 7/21/2014 | $374.20 | $299.37 | Y |
| 462184148 | 9221419791175 | 05-Jun-14 | 7/21/2014 | $523.04 | $100.74 | Y |
| 462184148 | 9221419791177 | 05-Jun-14 | 7/23/2014 | $470.65 | $376.52 | Y |
| 462184148 | 9221419791178 | 05-Jun-14 | 7/21/2014 | $533.83 | $427.04 | Y |
| 462184148 | 9221419791179 | 05-Jun-14 | 7/21/2014 | $641.76 | $513.42 | Y |
| 462184148 | 9221419793099 | 05-Jun-14 | 7/29/2014 | $170.65 | $49.08 | Y |
| 462184148 | 9221422692922 | 27-May-14 | 8/30/2014 | $170.65 | $49.08 | Y |
| 462184148 | 9221422692923 | 27-May-14 | 8/20/2014 | $641.76 | $513.42 | Y |
| 462184148 | 9221422692924 | 27-May-14 | 8/20/2014 | $374.20 | $299.37 | Y |
| 462184148 | 9221422692925 | 27-May-14 | 8/20/2014 | $523.04 | $259.58 | Y |
| 462184148 | 9221422692926 | 27-May-14 | 8/22/2014 | $568.27 | $454.62 | Y |
| 462184148 | 9221422692987 | 27-May-14 | 8/23/2014 | $470.65 | $376.52 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 9221422692988 | 27-May-14 | 8/20/2014 | $533.83 | $427.04 | Y |
| 462184148 | 9221426092001 | 22-May-14 | 9/22/2014 | $523.04 | $418.42 | Y |
| 462184148 | 9221426092002 | 22-May-14 | 9/22/2014 | $374.20 | $299.37 | Y |
| 462184148 | 9221426092092 | 22-May-14 | 9/22/2014 | $641.76 | $513.42 | Y |
| 462184148 | 9221426092093 | 22-May-14 | 9/26/2014 | $170.65 | $19.63 | Y |
| 462184148 | 9221426092177 | 22-May-14 | 9/22/2014 | $568.27 | $454.62 | Y |
| 462184148 | 9221426092178 | 22-May-14 | 9/24/2014 | $470.65 | $376.52 | Y |
| 462184148 | 9221426092179 | 22-May-14 | 9/22/2014 | $533.83 | $427.04 | Y |
| 462184148 | 9221430292735 | 01-Jun-14 | 11/15/2014 | $3,282.40 | $2,569.37 | Y |
| 462184148 | 9221430292736 | 21-Sep-14 | 11/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221430292737 | 12-Oct-14 | 11/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221430292738 | 20-May-14 | 11/15/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221430292740 | 07-Sep-14 | 11/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221430292741 | 19-Oct-14 | 11/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221430292742 | 28-Sep-14 | 11/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221430292744 | 14-Sep-14 | 11/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221430292745 | 05-Oct-14 | 11/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 9221434690381 | 26-Oct-14 | 12/17/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 9221434690383 | 30-Nov-14 | 12/17/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 9221434690384 | 09-Nov-14 | 12/17/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 9221434690385 | 23-Nov-14 | 12/17/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 9221434690386 | 02-Nov-14 | 12/17/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 9221434690387 | 16-Nov-14 | 12/17/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 7431403093002 | 20-Nov-13 | 2/19/2014 | $299.98 | $45.02 | Y |
| 462184148 | 7431403093006 | 20-Nov-13 | 2/18/2014 | $397.63 | $236.58 | Y |
| 462184148 | 7431403093038 | 20-Nov-13 | 2/19/2014 | $619.53 | $296.70 | Y |
| 462184148 | 7431403093066 | 20-Nov-13 | 2/18/2014 | $595.68 | $354.42 | Y |
| 462184148 | 4221332697013 | 13-Nov-13 | 4/4/2014 | $0.00 | $169.01 | N |
| 462184148 | 4221332697018 | 13-Nov-13 | 4/3/2014 | $0.00 | $263.31 | N |
| 462184148 | 4221332697049 | 13-Nov-13 | 4/4/2014 | $0.00 | $253.20 | N |
| 462184148 | 4221334395599 | 18-Nov-13 | 12/28/2013 | $299.98 | $32.16 | N |
| 462184148 | 4221334395637 | 18-Nov-13 | 2/11/2014 | $0.00 | $49.64 | N |
| 462184148 | 4221333094599 | 11-Nov-13 | 4/24/2014 | $0.00 | $95.64 | N |
| 462184148 | 4221333094600 | 11-Nov-13 | 4/10/2014 | $0.00 | $126.76 | N |
| 462184148 | 4221333094642 | 11-Nov-13 | 6/26/2014 | $0.00 | $232.33 | N |
| 462184148 | 4221333094643 | 11-Nov-13 | 6/25/2014 | $0.00 | $223.38 | N |
| 462184148 | 4221403097558 | 21-Nov-13 | 2/26/2014 | $299.98 | $32.16 | N |
| 462184148 | 4221403097599 | 21-Nov-13 | 2/22/2014 | $397.63 | $68.05 | N |
| 462184148 | 9681418994892 | 22-May-14 | 7/22/2014 | $523.04 | $418.42 | |
| 462184148 | 9681418994893 | 22-May-14 | 7/16/2014 | $470.65 | $376.52 | |
| 462184148 | 9681418994894 | 22-May-14 | 7/22/2014 | $641.76 | $513.42 | |
| 462184148 | 9681418994895 | 22-May-14 | 7/29/2014 | $170.65 | $73.62 | |
| 462184148 | 9681418994897 | 22-May-14 | 7/22/2014 | $374.20 | $97.89 | |
| 462184148 | 9681418994897 | 22-May-14 | 9/29/2014 | $0.00 | $201.48 | |
| 462184148 | 9681418994898 | 22-May-14 | 7/22/2014 | $533.83 | $268.20 | |
| 462184148 | 9681418994898 | 22-May-14 | 9/29/2014 | $0.00 | $158.84 | |
| 462184148 | 9681418994899 | 22-May-14 | 7/31/2014 | $568.27 | $454.62 | |
| 462184148 | 9681419098331 | 24-May-14 | 7/16/2014 | $568.27 | $454.62 | |
| 462184148 | 9681419098332 | 24-May-14 | 7/16/2014 | $641.76 | $85.57 | |
| 462184148 | 9681419098332 | 24-May-14 | 9/29/2014 | $0.00 | $427.85 | |
| 462184148 | 9681419098333 | 24-May-14 | 7/16/2014 | $374.20 | $299.37 | |
| 462184148 | 9681419098334 | 24-May-14 | 7/29/2014 | $170.65 | $73.62 | |
| 462184148 | 9681419098335 | 24-May-14 | 7/16/2014 | $533.83 | $427.04 | |
| 462184148 | 9681419098336 | 24-May-14 | 7/16/2014 | $470.65 | $376.52 | |
| 462184148 | 9681419098337 | 24-May-14 | 7/16/2014 | $523.04 | $50.37 | |
| 462184148 | 9681419098337 | 24-May-14 | 9/29/2014 | $0.00 | $368.05 | |
| 462184148 | 9681419614283 | 05-Jun-14 | 7/29/2014 | $170.65 | $73.62 | |
| 462184148 | 9681419614284 | 03-Jun-14 | 7/25/2014 | $568.27 | $454.62 | |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 9681419614285 | 03-Jun-14 | 7/19/2014 | $523.04 | $418.42 | |
| 462184148 | 9681419614286 | 05-Jun-14 | 7/18/2014 | $568.27 | $454.62 | |
| 462184148 | 9681419614287 | 05-Jun-14 | 7/25/2014 | $374.20 | $299.37 | |
| 462184148 | 9681419614288 | 05-Jun-14 | 8/19/2014 | $641.76 | $513.42 | |
| 462184148 | 9681419614289 | 05-Jun-14 | 7/25/2014 | $523.04 | $418.42 | |
| 462184148 | 9681419614290 | 03-Jun-14 | 7/22/2014 | $470.65 | $376.52 | |
| 462184148 | 9681419614291 | 03-Jun-14 | 8/8/2014 | $533.83 | $427.04 | |
| 462184148 | 9681419614292 | 05-Jun-14 | 7/22/2014 | $470.65 | $376.52 | |
| 462184148 | 9681419614293 | 03-Jun-14 | 8/7/2014 | $374.20 | $299.37 | |
| 462184148 | 9681419614294 | 03-Jun-14 | 7/29/2014 | $170.65 | $73.62 | |
| 462184148 | 9681419614295 | 03-Jun-14 | 7/25/2014 | $641.76 | $513.42 | |
| 462184148 | 9681419614297 | 05-Jun-14 | 7/25/2014 | $533.83 | $427.04 | |
| 462184148 | 9681419893856 | 23-Jun-14 | 7/25/2014 | $374.20 | $299.37 | |
| 462184148 | 9681419893858 | 23-Jun-14 | 7/25/2014 | $641.76 | $513.42 | |
| 462184148 | 9681419893862 | 23-Jun-14 | 7/31/2014 | $170.65 | $73.62 | |
| 462184148 | 9681419893871 | 23-Jun-14 | 7/25/2014 | $568.27 | $454.62 | |
| 462184148 | 9681419893872 | 23-Jun-14 | 7/25/2014 | $470.65 | $376.52 | |
| 462184148 | 9681419893881 | 23-Jun-14 | 7/25/2014 | $533.83 | $427.04 | |
| 462184148 | 9681419893885 | 23-Jun-14 | 7/25/2014 | $523.04 | $418.42 | |
| 462184148 | 9681419898084 | 09-Jun-14 | 7/31/2014 | $170.65 | $73.62 | |
| 462184148 | 9681419898086 | 09-Jun-14 | 7/24/2014 | $641.76 | $513.42 | |
| 462184148 | 9681419898089 | 09-Jun-14 | 8/8/2014 | $568.27 | $454.62 | |
| 462184148 | 9681419898091 | 09-Jun-14 | 7/25/2014 | $470.65 | $376.52 | |
| 462184148 | 9681419898092 | 09-Jun-14 | 8/8/2014 | $533.83 | $427.04 | |
| 462184148 | 9681419898094 | 09-Jun-14 | 8/8/2014 | $374.20 | $299.37 | |
| 462184148 | 9681419898095 | 09-Jun-14 | 7/24/2014 | $523.04 | $418.42 | |
| 462184148 | 9681420202320 | 17-Jun-14 | 7/24/2014 | $568.27 | $454.62 | |
| 462184148 | 9681420202321 | 17-Jun-14 | 7/25/2014 | $523.04 | $418.42 | |
| 462184148 | 9681420202322 | 17-Jun-14 | 7/25/2014 | $374.20 | $299.37 | |
| 462184148 | 9681420202324 | 17-Jun-14 | 7/25/2014 | $533.83 | $427.04 | |
| 462184148 | 9681420202328 | 17-Jun-14 | 8/8/2014 | $170.65 | $73.62 | |
| 462184148 | 9681420202334 | 17-Jun-14 | 7/28/2014 | $470.65 | $376.52 | |
| 462184148 | 9681420202335 | 17-Jun-14 | 8/8/2014 | $641.76 | $513.42 | |
| 462184148 | 9681420402424 | 11-Jun-14 | 7/30/2014 | $568.27 | $454.62 | |
| 462184148 | 9681420402425 | 11-Jun-14 | 8/2/2014 | $170.65 | $73.62 | |
| 462184148 | 9681420402426 | 11-Jun-14 | 7/31/2014 | $374.20 | $299.37 | |
| 462184148 | 9681420402431 | 11-Jun-14 | 7/31/2014 | $533.83 | $427.04 | |
| 462184148 | 9681420402435 | 11-Jun-14 | 7/26/2014 | $523.04 | $418.42 | |
| 462184148 | 9681420402440 | 11-Jun-14 | 7/26/2014 | $641.76 | $513.42 | |
| 462184148 | 9681420402441 | 11-Jun-14 | 7/30/2014 | $470.65 | $376.52 | |
| 462184148 | 9681420592713 | 12-Jul-14 | 7/31/2014 | $641.76 | $214.98 | |
| 462184148 | 9681420592723 | 14-Jul-14 | 7/31/2014 | $641.76 | $214.98 | |
| 462184148 | 9681420592728 | 14-Jul-14 | 8/5/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420592752 | 13-Jul-14 | 7/31/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420592763 | 13-Jul-14 | 7/31/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420592897 | 12-Jul-14 | 7/30/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420592900 | 12-Jul-14 | 8/5/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420592903 | 13-Jul-14 | 7/31/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420592907 | 14-Jul-14 | 7/30/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420592924 | 14-Jul-14 | 7/31/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420592950 | 12-Jul-14 | 7/31/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420593043 | 12-Jul-14 | 7/31/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420593058 | 14-Jul-14 | 7/30/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420593069 | 13-Jul-14 | 8/1/2014 | $470.65 | $181.82 | |
| 462184148 | 9681420593085 | 14-Jul-14 | 8/5/2014 | $470.65 | $181.82 | |
| 462184148 | 9681420593098 | 12-Jul-14 | 7/31/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420593138 | 13-Jul-14 | 7/31/2014 | $641.76 | $214.98 | |
| 462184148 | 9681420593167 | 12-Jul-14 | 8/5/2014 | $470.65 | $181.82 | |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 9681420593170 | 13-Jul-14 | 8/1/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420593179 | 14-Jul-14 | 7/31/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420593189 | 13-Jul-14 | 7/31/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420597389 | 05-Jul-14 | 7/31/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420597391 | 29-Jun-14 | 8/1/2014 | $470.65 | $181.82 | |
| 462184148 | 9681420597392 | 07-Jul-14 | 7/30/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420597393 | 28-Jun-14 | 7/31/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420597394 | 05-Jul-14 | 7/30/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420597395 | 07-Jul-14 | 7/31/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420597397 | 05-Jul-14 | 7/31/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420597398 | 28-Jun-14 | 8/5/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420597399 | 28-Jun-14 | 7/31/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420597401 | 29-Jun-14 | 7/31/2014 | $641.76 | $214.98 | |
| 462184148 | 9681420597402 | 29-Jun-14 | 7/31/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420597403 | 28-Jun-14 | 8/5/2014 | $470.65 | $181.82 | |
| 462184148 | 9681420597404 | 07-Jul-14 | 7/31/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420597405 | 28-Jun-14 | 7/31/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420597407 | 07-Jul-14 | 7/30/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420597408 | 05-Jul-14 | 8/1/2014 | $470.65 | $181.82 | |
| 462184148 | 9681420597409 | 29-Jun-14 | 7/31/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420597410 | 29-Jun-14 | 7/31/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420597412 | 05-Jul-14 | 8/1/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420597413 | 07-Jul-14 | 8/5/2014 | $470.65 | $181.82 | |
| 462184148 | 9681420597416 | 28-Jun-14 | 7/31/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420597417 | 05-Jul-14 | 7/31/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420597418 | 29-Jun-14 | 7/31/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420597419 | 05-Jul-14 | 7/31/2014 | $641.76 | $214.98 | |
| 462184148 | 9681420597421 | 29-Jun-14 | 8/1/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420597422 | 28-Jun-14 | 7/31/2014 | $641.76 | $214.98 | |
| 462184148 | 9681420597438 | 07-Jul-14 | 7/31/2014 | $641.76 | $214.98 | |
| 462184148 | 9681420597467 | 07-Jul-14 | 8/5/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420694730 | 01-Jul-14 | 8/4/2014 | $568.27 | $213.96 | |
| 462184148 | 9681420694733 | 01-Jul-14 | 8/4/2014 | $523.04 | $175.18 | |
| 462184148 | 9681420694734 | 01-Jul-14 | 8/4/2014 | $533.83 | $191.69 | |
| 462184148 | 9681420694735 | 01-Jul-14 | 8/1/2014 | $470.65 | $181.82 | |
| 462184148 | 9681420694736 | 01-Jul-14 | 8/4/2014 | $374.20 | $125.35 | |
| 462184148 | 9681420694781 | 01-Jul-14 | 8/1/2014 | $170.65 | $33.13 | |
| 462184148 | 9681420694785 | 01-Jul-14 | 8/4/2014 | $641.76 | $214.98 | |
| 462184148 | 9681421299551 | 19-Jun-14 | 8/7/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421299565 | 19-Jun-14 | 8/15/2014 | $170.65 | $73.62 | |
| 462184148 | 9681421299584 | 19-Jun-14 | 8/7/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421299594 | 19-Jun-14 | 8/7/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421299716 | 19-Jun-14 | 8/8/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421299728 | 19-Jun-14 | 8/7/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421299751 | 19-Jun-14 | 8/7/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421398648 | 24-Jul-14 | 8/7/2014 | $568.27 | $213.96 | |
| 462184148 | 9681421398652 | 24-Jul-14 | 8/7/2014 | $523.04 | $175.18 | |
| 462184148 | 9681421398653 | 24-Jul-14 | 8/8/2014 | $170.65 | $33.13 | |
| 462184148 | 9681421398654 | 24-Jul-14 | 8/7/2014 | $374.20 | $125.35 | |
| 462184148 | 9681421398655 | 24-Jul-14 | 8/7/2014 | $641.76 | $214.98 | |
| 462184148 | 9681421398656 | 24-Jul-14 | 8/8/2014 | $470.65 | $181.82 | |
| 462184148 | 9681421398658 | 21-Jun-14 | 8/7/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421398659 | 21-Jun-14 | 8/6/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421398660 | 21-Jun-14 | 8/7/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421398662 | 21-Jun-14 | 8/7/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421398667 | 21-Jun-14 | 8/8/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421398794 | 24-Jul-14 | 8/6/2014 | $533.83 | $191.69 | |
| 462184148 | 9681421398803 | 21-Jun-14 | 8/15/2014 | $170.65 | $73.62 | |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 9681421398805 | 21-Jun-14 | 2/18/2015 | $0.00 | $50.37 | |
| 462184148 | 9681421398805 | 21-Jun-14 | 8/18/2014 | $523.04 | $368.05 | |
| 462184148 | 9681421899454 | 03-Jul-14 | 8/22/2014 | $470.65 | $446.66 | |
| 462184148 | 9681421899455 | 03-Jul-14 | 8/22/2014 | $170.65 | $95.66 | |
| 462184148 | 9681421899458 | 03-Jul-14 | 8/21/2014 | $533.83 | $511.00 | |
| 462184148 | 9681421899473 | 03-Jul-14 | 8/21/2014 | $523.04 | $494.00 | |
| 462184148 | 9681421899475 | 03-Jul-14 | 8/21/2014 | $641.76 | $641.76 | |
| 462184148 | 9681421899476 | 03-Jul-14 | 8/21/2014 | $568.27 | $544.95 | |
| 462184148 | 9681421899651 | 03-Jul-14 | 8/21/2014 | $374.20 | $290.00 | |
| 462184148 | 9681421908539 | 18-May-14 | 8/23/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421908564 | 16-May-14 | 8/23/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421908601 | 16-May-14 | 8/23/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421908658 | 16-May-14 | 8/23/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421997078 | 16-May-14 | 8/23/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421997081 | 18-May-14 | 8/23/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421997082 | 18-May-14 | 8/23/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421997083 | 16-May-14 | 8/15/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421997086 | 16-May-14 | 8/23/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421997089 | 18-May-14 | 8/15/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421997099 | 18-May-14 | 8/29/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421997104 | 18-May-14 | 8/21/2014 | $170.65 | $73.62 | |
| 462184148 | 9681421997113 | 18-May-14 | 8/23/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421997124 | 16-May-14 | 8/20/2014 | $170.65 | $73.62 | |
| 462184148 | 9681421000008 | 18-Jun-14 | 8/2/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421000009 | 16-Jun-14 | 8/2/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421000010 | 16-Jun-14 | 8/2/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421000011 | 18-Jun-14 | 8/2/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421000012 | 18-Jun-14 | 8/5/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421000013 | 20-Jun-14 | 8/2/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421000014 | 20-Jun-14 | 8/2/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421000019 | 16-Jun-14 | 8/2/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421000023 | 18-Jun-14 | 8/2/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421000025 | 18-Jun-14 | 8/2/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421000028 | 20-Jun-14 | 8/2/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421000029 | 20-Jun-14 | 8/5/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421000031 | 20-Jun-14 | 8/2/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421000032 | 20-Jun-14 | 8/2/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421000040 | 16-Jun-14 | 8/2/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421000044 | 16-Jun-14 | 8/5/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421000172 | 18-Jun-14 | 8/2/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421000205 | 16-Jun-14 | 8/2/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421200380 | 23-Jul-14 | 8/5/2014 | $568.27 | $213.96 | |
| 462184148 | 9681421200421 | 21-Jul-14 | 8/5/2014 | $523.04 | $175.18 | |
| 462184148 | 9681421200426 | 21-Jul-14 | 8/5/2014 | $641.76 | $214.98 | |
| 462184148 | 9681421200443 | 25-Jul-14 | 8/5/2014 | $374.20 | $125.35 | |
| 462184148 | 9681421299557 | 25-Jul-14 | 8/8/2014 | $170.65 | $33.13 | |
| 462184148 | 9681421299569 | 25-Jul-14 | 8/8/2014 | $470.65 | $181.82 | |
| 462184148 | 9681421299577 | 23-Jul-14 | 8/8/2014 | $470.65 | $181.82 | |
| 462184148 | 9681421299578 | 21-Jul-14 | 8/8/2014 | $470.65 | $181.82 | |
| 462184148 | 9681421299579 | 23-Jul-14 | 8/8/2014 | $170.65 | $33.13 | |
| 462184148 | 9681421299580 | 25-Jul-14 | 8/5/2014 | $533.83 | $191.69 | |
| 462184148 | 9681421299582 | 21-Jul-14 | 8/5/2014 | $568.27 | $213.96 | |
| 462184148 | 9681421299589 | 21-Jul-14 | 8/5/2014 | $374.20 | $125.35 | |
| 462184148 | 9681421299592 | 21-Jul-14 | 8/8/2014 | $170.65 | $33.13 | |
| 462184148 | 9681421299596 | 23-Jul-14 | 8/5/2014 | $374.20 | $125.35 | |
| 462184148 | 9681421299709 | 23-Jul-14 | 8/5/2014 | $523.04 | $175.18 | |
| 462184148 | 9681421299712 | 23-Jul-14 | 8/5/2014 | $533.83 | $191.69 | |
| 462184148 | 9681421299729 | 25-Jul-14 | 8/5/2014 | $641.76 | $214.98 | |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 9681421299733 | 25-Jul-14 | 8/5/2014 | $568.27 | $213.96 | |
| 462184148 | 9681421299738 | 25-Jul-14 | 8/5/2014 | $523.04 | $175.18 | |
| 462184148 | 9681421299749 | 21-Jul-14 | 8/5/2014 | $533.83 | $191.69 | |
| 462184148 | 9681421299756 | 23-Jul-14 | 8/5/2014 | $641.76 | $214.98 | |
| 462184148 | 9681421700033 | 09-Jun-14 | 8/18/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421700034 | 09-Jun-14 | 8/18/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421700035 | 09-Jun-14 | 8/19/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421700036 | 09-Jun-14 | 8/22/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421700037 | 13-Jun-14 | 8/19/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421700038 | 09-Jun-14 | 8/12/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421700039 | 09-Jun-14 | 8/19/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421700040 | 13-Jun-14 | 8/19/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421700042 | 13-Jun-14 | 8/12/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421700043 | 13-Jun-14 | 8/19/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421700044 | 13-Jun-14 | 8/19/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421700047 | 13-Jun-14 | 8/19/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421700048 | 11-Jun-14 | 8/18/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421700049 | 11-Jun-14 | 8/19/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421700050 | 11-Jun-14 | 8/19/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421700051 | 11-Jun-14 | 8/19/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421700054 | 11-Jun-14 | 8/18/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421700055 | 11-Jun-14 | 8/12/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421795613 | 04-Jun-14 | 8/15/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421795616 | 02-Jun-14 | 8/15/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421795618 | 02-Jun-14 | 8/15/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421795620 | 04-Jun-14 | 8/12/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421795621 | 04-Jun-14 | 8/15/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421795622 | 02-Jun-14 | 8/15/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421795623 | 06-Jun-14 | 8/15/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421795624 | 02-Jun-14 | 8/15/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421795625 | 06-Jun-14 | 8/12/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421795627 | 04-Jun-14 | 8/15/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421795628 | 02-Jun-14 | 8/12/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421795629 | 02-Jun-14 | 8/15/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421795630 | 06-Jun-14 | 8/15/2014 | $641.76 | $513.42 | |
| 462184148 | 9681421795632 | 04-Jun-14 | 8/15/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421795633 | 04-Jun-14 | 8/15/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421795634 | 06-Jun-14 | 8/15/2014 | $523.04 | $418.42 | |
| 462184148 | 9681421795635 | 06-Jun-14 | 8/15/2014 | $568.27 | $454.62 | |
| 462184148 | 9681421795636 | 06-Jun-14 | 8/15/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421994491 | 25-Jun-14 | 8/18/2014 | $641.76 | $214.98 | |
| 462184148 | 9681421994492 | 25-Jun-14 | 8/15/2014 | $170.65 | $33.13 | |
| 462184148 | 9681421994493 | 25-Jun-14 | 8/19/2014 | $568.27 | $213.96 | |
| 462184148 | 9681421994494 | 23-Jun-14 | 2/17/2015 | $0.00 | $368.05 | |
| 462184148 | 9681421994494 | 23-Jun-14 | 8/26/2014 | $523.04 | $50.37 | |
| 462184148 | 9681421994495 | 27-Jun-14 | 8/15/2014 | $170.65 | $33.13 | |
| 462184148 | 9681421994496 | 27-Jun-14 | 8/23/2014 | $523.04 | $175.18 | |
| 462184148 | 9681421994497 | 25-Jun-14 | 8/26/2014 | $374.20 | $97.89 | |
| 462184148 | 9681421994498 | 23-Jun-14 | 8/15/2014 | $470.65 | $376.52 | |
| 462184148 | 9681421994499 | 25-Jun-14 | 8/15/2014 | $470.65 | $181.82 | |
| 462184148 | 9681421994500 | 23-Jun-14 | 2/17/2015 | $0.00 | $427.85 | |
| 462184148 | 9681421994500 | 23-Jun-14 | 8/29/2014 | $641.76 | $85.57 | |
| 462184148 | 9681421994501 | 25-Jun-14 | 8/29/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421994502 | 27-Jun-14 | 8/26/2014 | $641.76 | $85.57 | |
| 462184148 | 9681421994503 | 27-Jun-14 | 8/23/2014 | $533.83 | $191.69 | |
| 462184148 | 9681421994504 | 27-Jun-14 | 8/23/2014 | $374.20 | $125.35 | |
| 462184148 | 9681421994505 | 25-Jun-14 | 8/21/2014 | $523.04 | $175.18 | |
| 462184148 | 9681421994506 | 23-Jun-14 | 8/20/2014 | $568.27 | $454.62 | |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 9681421994508 | 23-Jun-14 | 8/21/2014 | $533.83 | $427.04 | |
| 462184148 | 9681421994509 | 27-Jun-14 | 8/15/2014 | $470.65 | $181.82 | |
| 462184148 | 9681421994510 | 23-Jun-14 | 8/20/2014 | $374.20 | $299.37 | |
| 462184148 | 9681421994511 | 27-Jun-14 | 8/21/2014 | $568.27 | $213.96 | |
| 462184148 | 9681423996896 | 18-Jul-14 | 9/2/2014 | $533.83 | $427.04 | |
| 462184148 | 9681423996901 | 18-Jul-14 | 9/3/2014 | $170.65 | $136.51 | |
| 462184148 | 9681423996902 | 18-Jul-14 | 9/2/2014 | $374.20 | $299.37 | |
| 462184148 | 9681423996903 | 18-Jul-14 | 9/2/2014 | $641.76 | $513.42 | |
| 462184148 | 9681423996904 | 18-Jul-14 | 9/2/2014 | $568.27 | $454.62 | |
| 462184148 | 9681423996909 | 18-Jul-14 | 9/2/2014 | $523.04 | $418.42 | |
| 462184148 | 9681423996915 | 18-Jul-14 | 9/3/2014 | $470.65 | $376.52 | |
| 462184148 | 9681424193174 | 28-Jul-14 | 9/5/2014 | $641.76 | $513.42 | |
| 462184148 | 9681424193176 | 01-Aug-14 | 9/5/2014 | $568.27 | $454.62 | |
| 462184148 | 9681424193178 | 01-Aug-14 | 9/6/2014 | $470.65 | $376.52 | |
| 462184148 | 9681424193181 | 01-Aug-14 | 9/5/2014 | $641.76 | $513.42 | |
| 462184148 | 9681424193183 | 01-Aug-14 | 9/5/2014 | $374.20 | $299.37 | |
| 462184148 | 9681424193186 | 28-Jul-14 | 9/5/2014 | $568.27 | $454.62 | |
| 462184148 | 9681424193187 | 30-Jul-14 | 9/5/2014 | $568.27 | $454.62 | |
| 462184148 | 9681424193190 | 28-Jul-14 | 9/5/2014 | $533.83 | $427.04 | |
| 462184148 | 9681424193191 | 30-Jul-14 | 9/6/2014 | $470.65 | $376.52 | |
| 462184148 | 9681424193192 | 01-Aug-14 | 9/5/2014 | $533.83 | $427.04 | |
| 462184148 | 9681424193195 | 28-Jul-14 | 9/6/2014 | $470.65 | $376.52 | |
| 462184148 | 9681424193196 | 30-Jul-14 | 9/5/2014 | $533.83 | $427.04 | |
| 462184148 | 9681424193200 | 01-Aug-14 | 9/5/2014 | $523.04 | $418.42 | |
| 462184148 | 9681424193203 | 28-Jul-14 | 9/5/2014 | $523.04 | $418.42 | |
| 462184148 | 9681424193204 | 30-Jul-14 | 9/5/2014 | $374.20 | $299.37 | |
| 462184148 | 9681424193205 | 28-Jul-14 | 9/5/2014 | $374.20 | $299.37 | |
| 462184148 | 9681424193206 | 30-Jul-14 | 9/5/2014 | $641.76 | $513.42 | |
| 462184148 | 9681424193212 | 30-Jul-14 | 9/5/2014 | $523.04 | $418.42 | |
| 462184148 | 9681428095851 | 29-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095852 | 04-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095853 | 08-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095854 | 13-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095857 | 12-Sep-14 | 10/13/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095859 | 27-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095862 | 18-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095863 | 20-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095864 | 10-Sep-14 | 10/13/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095865 | 08-Sep-14 | 10/11/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095866 | 25-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095869 | 15-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095870 | 06-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095871 | 22-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681428095873 | 11-Aug-14 | 10/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681429795068 | 01-Aug-14 | 11/12/2014 | $3,282.40 | $1,847.16 | |
| 462184148 | 9681429896919 | 27-Jun-14 | 11/22/2014 | $3,282.40 | $1,241.79 | |
| 462184148 | 9681429896920 | 25-Jun-14 | 11/22/2014 | $3,282.40 | $1,241.79 | |
| 462184148 | 9681429896922 | 23-Jun-14 | 2/19/2015 | $0.00 | $1,463.87 | |
| 462184148 | 9681430193483 | 10-Jun-14 | 11/1/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681430193517 | 11-Jun-14 | 11/15/2014 | $3,282.40 | $2,625.90 | |
| 462184148 | 9681505292307 | 07-Jul-14 | 6/16/2015 | $0.00 | $2,227.66 | |
| 462184148 | 8191403094218 | 20-Nov-13 | 2/20/2014 | $299.98 | $254.98 | Y |
| 462184148 | 8191403094220 | 20-Nov-13 | 3/4/2014 | $298.35 | $253.60 | Y |
| 462184148 | 8191403094227 | 20-Nov-13 | 2/20/2014 | $619.53 | $526.61 | Y |
| 462184148 | 8191403094228 | 20-Nov-13 | 2/18/2014 | $595.68 | $506.34 | Y |
| 462184148 | 7431427790567 | 26-Sep-14 | 10/11/2014 | $2,897.08 | $1,390.58 | |
| 462184148 | 7431428090829 | 29-Sep-14 | 10/15/2014 | $2,897.08 | $1,387.04 | |
| 462184148 | 7431428991229 | 10-Oct-14 | 10/23/2014 | $2,897.08 | $1,390.58 | |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 7431429791034 | 14-Oct-14 | 10/29/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431430190774 | 20-Oct-14 | 11/1/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431430892760 | 28-Oct-14 | 11/8/2014 | $2,897.08 | $2,315.53 | |
| 462184148 | 7431431092043 | 30-Oct-14 | 11/12/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431431092044 | 24-Oct-14 | 11/12/2014 | $2,897.08 | $2,048.99 | |
| 462184148 | 7431431691236 | 06-Nov-14 | 11/17/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431431790829 | 07-Nov-14 | 11/18/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431432291361 | 12-Nov-14 | 11/22/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431432291367 | 11-Nov-14 | 11/22/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431432991887 | 19-Nov-14 | 11/29/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431433291763 | 21-Nov-14 | 12/3/2014 | $2,897.08 | $2,315.53 | |
| 462184148 | 7431433690622 | 25-Nov-14 | 12/6/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431434390665 | 02-Dec-14 | 12/13/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431434491196 | 04-Dec-14 | 12/15/2014 | $2,897.08 | $2,317.66 | |
| 462184148 | 7431435091009 | 10-Dec-14 | 12/20/2014 | $2,620.74 | $2,043.49 | |
| 462184148 | 7431435195544 | 12-Dec-14 | 12/22/2014 | $2,620.74 | $2,043.49 | |
| 462184148 | 7431435890967 | 15-Dec-14 | 12/30/2014 | $2,066.73 | $1,653.41 | |
| 462184148 | 7431436000213 | 19-Dec-14 | 12/31/2014 | $2,784.54 | $2,227.66 | |
| 462184148 | 7431500292122 | 23-Dec-14 | 2/3/2015 | $2,784.54 | $2,227.66 | |
| 462184148 | 7431502990122 | 29-Dec-14 | 2/3/2015 | $2,784.54 | $2,227.66 | |
| 462184148 | 7431502990123 | 26-Dec-14 | 2/3/2015 | $2,784.54 | $2,227.66 | |
| 462184148 | 8431431890716 | 04-Nov-14 | 11/19/2014 | $3,282.40 | $1,575.54 | N |
| 462184148 | 8431431890722 | 06-Nov-14 | 11/19/2014 | $3,282.40 | $1,575.54 | N |
| 462184148 | 8431431992545 | 08-Nov-14 | 11/20/2014 | $3,282.40 | $1,575.54 | N |
| 462184148 | 8431432391337 | 11-Nov-14 | 11/25/2014 | $3,282.40 | $1,575.54 | N |
| 462184148 | 8431432495980 | 13-Nov-14 | 11/26/2014 | $3,282.40 | $1,575.54 | N |
| 462184148 | 8431432692614 | 15-Nov-14 | 11/28/2014 | $3,282.40 | $2,617.34 | N |
| 462184148 | 8431432992858 | 18-Nov-14 | 11/29/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431433292489 | 20-Nov-14 | 12/3/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431433690863 | 22-Nov-14 | 12/6/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431433690871 | 25-Nov-14 | 12/6/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431433791507 | 25-Nov-14 | 12/16/2014 | $3,282.40 | $1,241.79 | N |
| 462184148 | 8431433890825 | 26-Nov-14 | 12/9/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431433890826 | 28-Nov-14 | 12/9/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431434390878 | 02-Dec-14 | 12/13/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431434491461 | 04-Dec-14 | 12/15/2014 | $3,282.40 | $2,625.90 | N |
| 462184148 | 8431434791582 | 06-Dec-14 | 12/18/2014 | $2,784.54 | $2,227.66 | N |
| 462184148 | 8431434994488 | 08-Dec-14 | 12/19/2014 | $2,784.54 | $2,227.66 | N |
| 462184148 | 8431435091438 | 10-Dec-14 | 12/20/2014 | $2,784.54 | $2,227.66 | N |
| 462184148 | 8221415195153 | 29-Apr-14 | 6/13/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221415195154 | 29-Apr-14 | 6/7/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221415195155 | 29-Apr-14 | 6/11/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221415195156 | 29-Apr-14 | 6/13/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221415195157 | 29-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221415195158 | 29-Apr-14 | 6/7/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221415195159 | 29-Apr-14 | 6/7/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221415504384 | 17-Apr-14 | 6/18/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221415504385 | 18-Apr-14 | 6/11/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221415504391 | 18-Apr-14 | 6/11/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221415504392 | 17-Apr-14 | 6/11/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221415504393 | 18-Apr-14 | 6/11/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221415504394 | 17-Apr-14 | 6/13/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221415504395 | 18-Apr-14 | 6/24/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221415504397 | 17-Apr-14 | 6/11/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221415504400 | 18-Apr-14 | 6/19/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221415504401 | 17-Apr-14 | 6/17/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221415504402 | 17-Apr-14 | 6/11/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221415504403 | 18-Apr-14 | 6/11/2014 | $523.04 | $418.42 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8221415504404 | 18-Apr-14 | 6/11/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221415504409 | 17-Apr-14 | 6/11/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221416496976 | 28-Apr-14 | 6/25/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221416496978 | 28-Apr-14 | 6/20/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221416496980 | 28-Apr-14 | 6/20/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221416496983 | 28-Apr-14 | 6/20/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221416496986 | 28-Apr-14 | 6/20/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221416496987 | 28-Apr-14 | 6/20/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221416496989 | 28-Apr-14 | 6/20/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221418997263 | 21-May-14 | 7/16/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221418997264 | 21-May-14 | 7/12/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221418997265 | 21-May-14 | 8/27/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221418997266 | 21-May-14 | 7/12/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221418997267 | 21-May-14 | 7/12/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221418997268 | 21-May-14 | 7/29/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221418997269 | 21-May-14 | 7/12/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221419605285 | 06-Jun-14 | 8/28/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221419605286 | 06-Jun-14 | 7/19/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221419605287 | 06-Jun-14 | 7/22/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221419605288 | 06-Jun-14 | 7/21/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221419605289 | 06-Jun-14 | 8/28/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221419605291 | 06-Jun-14 | 7/19/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221419605292 | 06-Jun-14 | 7/30/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221419696900 | 10-Jun-14 | 7/19/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221419696901 | 10-Jun-14 | 7/30/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221419696902 | 10-Jun-14 | 8/28/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221419696903 | 10-Jun-14 | 8/28/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221419696904 | 10-Jun-14 | 7/19/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221419696905 | 10-Jun-14 | 7/21/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221419696906 | 10-Jun-14 | 7/22/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420094625 | 16-Jun-14 | 7/26/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420094626 | 16-Jun-14 | 7/24/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420094627 | 16-Jun-14 | 7/31/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420094628 | 16-Jun-14 | 7/24/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420094629 | 16-Jun-14 | 7/24/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420094630 | 16-Jun-14 | 8/19/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420094636 | 16-Jun-14 | 7/24/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221421396658 | 21-Jul-14 | 8/8/2014 | $170.65 | $33.13 | Y |
| 462184148 | 8221421396661 | 21-Jul-14 | 8/8/2014 | $374.20 | $125.35 | Y |
| 462184148 | 8221421396662 | 21-Jul-14 | 8/8/2014 | $568.27 | $213.96 | Y |
| 462184148 | 8221421396663 | 21-Jul-14 | 8/8/2014 | $523.04 | $175.18 | Y |
| 462184148 | 8221421396664 | 21-Jul-14 | 8/8/2014 | $470.65 | $181.82 | Y |
| 462184148 | 8221421396667 | 21-Jul-14 | 8/8/2014 | $641.76 | $214.98 | Y |
| 462184148 | 8221421396702 | 21-Jul-14 | 8/8/2014 | $533.83 | $191.69 | Y |
| 462184148 | 8221422600070 | 04-Jun-14 | 8/30/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221422600071 | 09-Jun-14 | 8/20/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221422600072 | 08-Jun-14 | 8/21/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221422600074 | 08-Jun-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221422699942 | 09-Jun-14 | 8/30/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221422699943 | 20-May-14 | 8/21/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221422699944 | 20-May-14 | 8/21/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221422699945 | 04-Jun-14 | 2/13/2015 | $0.00 | $201.48 | Y |
| 462184148 | 8221422699945 | 04-Jun-14 | 8/21/2014 | $374.20 | $97.89 | Y |
| 462184148 | 8221422699946 | 04-Jun-14 | 8/23/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221422699947 | 04-Jun-14 | 8/20/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221422699948 | 08-Jun-14 | 8/23/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221422699949 | 04-Jun-14 | 8/20/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221422699952 | 09-Jun-14 | 8/22/2014 | $568.27 | $454.62 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8221422699954 | 08-Jun-14 | 8/30/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221422699956 | 20-May-14 | 8/21/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221422699958 | 09-Jun-14 | 8/20/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221422699959 | 04-Jun-14 | 8/25/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221422699960 | 20-May-14 | 8/21/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221422699961 | 09-Jun-14 | 8/21/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221422699962 | 20-May-14 | 8/30/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221422699963 | 09-Jun-14 | 8/23/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221422699964 | 08-Jun-14 | 8/21/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221422699965 | 04-Jun-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221422699966 | 08-Jun-14 | 8/21/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221422699967 | 08-Jun-14 | 10/3/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221422699968 | 09-Jun-14 | 8/25/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221422699969 | 20-May-14 | 8/23/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221422699970 | 20-May-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221424601858 | 13-Apr-14 | 9/13/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221424698355 | 13-Apr-14 | 9/8/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221424698356 | 13-Apr-14 | 9/8/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221424698363 | 13-Apr-14 | 2/13/2015 | $0.00 | $201.48 | Y |
| 462184148 | 8221424698363 | 13-Apr-14 | 9/8/2014 | $374.20 | $97.89 | Y |
| 462184148 | 8221424698367 | 13-Apr-14 | 2/13/2015 | $0.00 | $427.85 | Y |
| 462184148 | 8221424698367 | 13-Apr-14 | 9/8/2014 | $641.76 | $85.57 | Y |
| 462184148 | 8221424698370 | 13-Apr-14 | 9/8/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221424698371 | 13-Apr-14 | 9/9/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221425497518 | 08-May-14 | 9/25/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221425497520 | 08-May-14 | 9/19/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221425497521 | 08-May-14 | 9/18/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221425497522 | 08-May-14 | 2/13/2015 | $0.00 | $368.05 | Y |
| 462184148 | 8221425497522 | 08-May-14 | 9/20/2014 | $523.04 | $50.37 | Y |
| 462184148 | 8221425497523 | 08-May-14 | 9/18/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221425497524 | 08-May-14 | 9/18/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221425497534 | 08-May-14 | 9/18/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221425596645 | 15-May-14 | 2/13/2015 | $0.00 | $201.48 | Y |
| 462184148 | 8221425596645 | 15-May-14 | 9/20/2014 | $374.20 | $97.89 | Y |
| 462184148 | 8221425596647 | 16-May-14 | 9/20/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221425596648 | 16-May-14 | 9/19/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221425596651 | 16-May-14 | 9/20/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221425596652 | 16-May-14 | 9/20/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221425596653 | 15-May-14 | 9/29/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221425596654 | 15-May-14 | 9/20/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221425596656 | 15-May-14 | 9/18/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221425596657 | 16-May-14 | 9/18/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221425596658 | 16-May-14 | 9/19/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221425596662 | 15-May-14 | 10/2/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221425596663 | 15-May-14 | 2/13/2015 | $0.00 | $427.85 | Y |
| 462184148 | 8221425596663 | 15-May-14 | 9/20/2014 | $641.76 | $85.57 | Y |
| 462184148 | 8221425596665 | 15-May-14 | 9/20/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221425596671 | 16-May-14 | 9/25/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221425695013 | 12-May-14 | 9/22/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221425695014 | 12-May-14 | 9/19/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221425695015 | 12-May-14 | 9/22/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221425695016 | 12-May-14 | 9/22/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221425695017 | 12-May-14 | 9/22/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221425695020 | 14-May-14 | 9/19/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221425695021 | 14-May-14 | 9/22/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221425695022 | 14-May-14 | 9/22/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221425695023 | 14-May-14 | 9/22/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221425695024 | 14-May-14 | 9/22/2014 | $374.20 | $299.37 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8221425695058 | 12-May-14 | 9/22/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221425695059 | 14-May-14 | 9/22/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221425695060 | 12-May-14 | 9/25/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221425695062 | 14-May-14 | 9/25/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221425904096 | 13-May-14 | 9/27/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221425904099 | 13-May-14 | 9/22/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221425904100 | 13-May-14 | 9/24/2014 | $170.65 | $19.63 | Y |
| 462184148 | 8221425904104 | 13-May-14 | 10/29/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221425904126 | 13-May-14 | 9/27/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221425904613 | 13-May-14 | 10/29/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221425904729 | 13-May-14 | 9/27/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221429894819 | 14-Jul-14 | 10/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221429894820 | 25-Jun-14 | 10/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221429894821 | 11-Jul-14 | 10/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221429894822 | 30-Jun-14 | 10/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221429894823 | 23-Jun-14 | 10/30/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221430195643 | 18-Jun-14 | 11/1/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221430195646 | 04-Jun-14 | 11/14/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221430195650 | 19-May-14 | 11/1/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 8221435096611 | 02-Jul-14 | 12/20/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8221435096614 | 09-Jul-14 | 12/20/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8221435096616 | 04-Jul-14 | 12/20/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8221435096619 | 30-Jun-14 | 12/26/2014 | $2,784.54 | $2,009.40 | Y |
| 462184148 | 8681404233173 | 13-Dec-13 | 3/3/2014 | $470.65 | $400.05 | Y |
| 462184148 | 8681404233175 | 13-Dec-13 | 3/1/2014 | $523.04 | $455.04 | Y |
| 462184148 | 8681404432726 | 18-Dec-13 | 3/8/2014 | $533.83 | $453.76 | Y |
| 462184148 | 8681404432731 | 18-Dec-13 | 2/28/2014 | $523.04 | $13.52 | Y |
| 462184148 | 8681404432731 | 18-Dec-13 | 3/26/2014 | $0.00 | $431.08 | Y |
| 462184148 | 8681404433951 | 18-Dec-13 | 3/20/2014 | $568.27 | $483.03 | Y |
| 462184148 | 8681404433952 | 18-Dec-13 | 3/6/2014 | $470.65 | $400.05 | Y |
| 462184148 | 8681404433953 | 18-Dec-13 | 3/26/2014 | $0.00 | $534.80 | Y |
| 462184148 | 8681404433953 | 18-Dec-13 | 3/5/2014 | $641.76 | $90.92 | Y |
| 462184148 | 8681404433954 | 18-Dec-13 | 3/5/2014 | $170.65 | $37.75 | Y |
| 462184148 | 8681404433955 | 18-Dec-13 | 3/10/2014 | $374.20 | $318.09 | Y |
| 462184148 | 8681404521148 | 13-Dec-13 | 3/7/2014 | $641.76 | $545.52 | Y |
| 462184148 | 8681404521354 | 13-Dec-13 | 3/1/2014 | $374.20 | $106.46 | Y |
| 462184148 | 8681404521354 | 13-Dec-13 | 3/26/2014 | $0.00 | $251.84 | Y |
| 462184148 | 8681404521355 | 13-Dec-13 | 3/26/2014 | $0.00 | $106.96 | Y |
| 462184148 | 8681404521355 | 13-Dec-13 | 3/7/2014 | $568.27 | $392.11 | Y |
| 462184148 | 8681404522146 | 13-Dec-13 | 3/26/2014 | $0.00 | $208.78 | Y |
| 462184148 | 8681404522146 | 13-Dec-13 | 3/6/2014 | $533.83 | $244.98 | Y |
| 462184148 | 8681404522315 | 13-Dec-13 | 3/5/2014 | $170.65 | $37.75 | Y |
| 462184148 | 8681405122875 | 16-Dec-13 | 4/17/2014 | $533.83 | $483.54 | Y |
| 462184148 | 8681405122876 | 16-Dec-13 | 3/11/2014 | $170.65 | $37.75 | Y |
| 462184148 | 8681405122877 | 16-Dec-13 | 3/14/2014 | $641.76 | $545.52 | Y |
| 462184148 | 8681405123510 | 16-Dec-13 | 3/14/2014 | $568.27 | $392.11 | Y |
| 462184148 | 8681405123510 | 16-Dec-13 | 3/26/2014 | $0.00 | $106.96 | Y |
| 462184148 | 8681405123511 | 16-Dec-13 | 3/14/2014 | $523.04 | $444.60 | Y |
| 462184148 | 8681405123512 | 16-Dec-13 | 3/10/2014 | $374.20 | $104.01 | Y |
| 462184148 | 8681405123512 | 16-Dec-13 | 3/26/2014 | $0.00 | $251.84 | Y |
| 462184148 | 8681405123516 | 16-Dec-13 | 3/12/2014 | $470.65 | $400.05 | Y |
| 462184148 | 8681422523943 | 11-Dec-13 | 8/19/2014 | $533.83 | $157.39 | Y |
| 462184148 | 4221333990058 | 12-Nov-13 | 12/28/2013 | $595.68 | $310.92 | Y |
| 462184148 | 4221333990059 | 12-Nov-13 | 12/23/2013 | $397.63 | $152.16 | Y |
| 462184148 | 4221333990059 | 12-Nov-13 | 2/19/2014 | $0.00 | $59.57 | Y |
| 462184148 | 4221334091408 | 14-Nov-13 | 12/30/2013 | $397.63 | $31.68 | Y |
| 462184148 | 4221334091409 | 14-Nov-13 | 12/17/2013 | $619.53 | $315.97 | Y |
| 462184148 | 4221334091410 | 14-Nov-13 | 12/17/2013 | $299.98 | $153.00 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 4221334591455 | 19-Nov-13 | 12/30/2013 | $619.53 | $53.88 | Y |
| 462184148 | 4221334591575 | 19-Nov-13 | 1/2/2014 | $397.63 | $337.99 | Y |
| 462184148 | 4221334591616 | 19-Nov-13 | 12/30/2013 | $299.98 | $153.00 | Y |
| 462184148 | 4221334591618 | 19-Nov-13 | 1/2/2014 | $595.68 | $506.34 | Y |
| 462184148 | 4221402391442 | 14-Nov-13 | 3/31/2014 | $0.00 | $50.63 | Y |
| 462184148 | 4221402891451 | 21-Nov-13 | 2/13/2014 | $595.68 | $303.78 | Y |
| 462184148 | 4221402891452 | 21-Nov-13 | 2/17/2014 | $619.53 | $315.97 | Y |
| 462184148 | 4221402891521 | 21-Nov-13 | 2/17/2014 | $299.98 | $153.00 | Y |
| 462184148 | 4221402891522 | 21-Nov-13 | 2/13/2014 | $397.63 | $152.16 | Y |
| 462184148 | 4221402891522 | 21-Nov-13 | 3/13/2014 | $0.00 | $59.57 | Y |
| 462184148 | 8221411198712 | 04-Mar-14 | 4/25/2014 | $568.27 | $272.78 | Y |
| 462184148 | 8221411198713 | 04-Mar-14 | 5/3/2014 | $170.65 | $16.19 | Y |
| 462184148 | 8221411198714 | 04-Mar-14 | 4/25/2014 | $641.76 | $51.34 | Y |
| 462184148 | 8221411198714 | 04-Mar-14 | 9/27/2014 | $0.00 | $427.85 | Y |
| 462184148 | 8221411198715 | 04-Mar-14 | 4/25/2014 | $533.83 | $160.93 | Y |
| 462184148 | 8221411198715 | 04-Mar-14 | 9/5/2014 | $0.00 | $158.84 | Y |
| 462184148 | 8221411198716 | 04-Mar-14 | 4/25/2014 | $523.04 | $220.82 | Y |
| 462184148 | 8221411198716 | 04-Mar-14 | 7/5/2014 | $0.00 | $50.37 | Y |
| 462184148 | 8221411198717 | 04-Mar-14 | 4/29/2014 | $470.65 | $225.92 | Y |
| 462184148 | 8221411198718 | 04-Mar-14 | 6/2/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221411695262 | 14-Mar-14 | 5/9/2014 | $170.65 | $16.19 | Y |
| 462184148 | 8221411695263 | 14-Mar-14 | 5/1/2014 | $641.76 | $51.34 | Y |
| 462184148 | 8221411695263 | 14-Mar-14 | 7/28/2014 | $0.00 | $427.85 | Y |
| 462184148 | 8221411695264 | 14-Mar-14 | 5/2/2014 | $374.20 | $58.73 | Y |
| 462184148 | 8221411695264 | 14-Mar-14 | 7/18/2014 | $0.00 | $201.48 | Y |
| 462184148 | 8221411695265 | 14-Mar-14 | 5/1/2014 | $568.27 | $312.68 | Y |
| 462184148 | 8221411695266 | 14-Mar-14 | 5/1/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221411695267 | 14-Mar-14 | 5/3/2014 | $470.65 | $372.35 | Y |
| 462184148 | 8221411695270 | 14-Mar-14 | 5/21/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693173 | 07-Apr-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420693174 | 18-Apr-14 | 7/31/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693175 | 21-Apr-14 | 7/31/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693176 | 21-Apr-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693177 | 25-Apr-14 | 8/20/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693178 | 11-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693179 | 07-Apr-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693180 | 23-Apr-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693181 | 14-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693182 | 14-Apr-14 | 7/30/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693183 | 25-Apr-14 | 7/31/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693184 | 07-Apr-14 | 7/30/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693185 | 13-Apr-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693186 | 13-Apr-14 | 7/31/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693187 | 14-Apr-14 | 8/20/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693188 | 23-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693189 | 11-Apr-14 | 7/30/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693190 | 18-Apr-14 | 7/31/2014 | $533.83 | $268.20 | Y |
| 462184148 | 8221420693191 | 25-Apr-14 | 11/13/2014 | $0.00 | $158.84 | Y |
| 462184148 | 8221420693191 | 25-Apr-14 | 7/31/2014 | $533.83 | $268.20 | Y |
| 462184148 | 8221420693192 | 21-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693193 | 25-Apr-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693194 | 18-Apr-14 | 7/31/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693195 | 25-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693196 | 07-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693197 | 14-Apr-14 | 7/30/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420693198 | 14-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693199 | 18-Apr-14 | 2/18/2015 | $0.00 | $427.85 | Y |
| 462184148 | 8221420693199 | 18-Apr-14 | 7/31/2014 | $641.76 | $85.57 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8221420693200 | 21-Apr-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420693201 | 11-Apr-14 | 8/21/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693202 | 11-Apr-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420693203 | 23-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693204 | 11-Apr-14 | 8/21/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693205 | 13-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693206 | 12-Mar-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693207 | 12-Mar-14 | 7/31/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693208 | 21-Apr-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693209 | 25-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693210 | 13-Apr-14 | 2/17/2015 | $0.00 | $427.85 | Y |
| 462184148 | 8221420693210 | 13-Apr-14 | 8/1/2014 | $641.76 | $85.57 | Y |
| 462184148 | 8221420693211 | 07-Apr-14 | 7/30/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693212 | 11-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693213 | 12-Mar-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420693214 | 12-Mar-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693215 | 07-Apr-14 | 7/30/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693216 | 21-Apr-14 | 7/31/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693217 | 14-Apr-14 | 7/31/2014 | $374.20 | $97.89 | Y |
| 462184148 | 8221420693218 | 23-Apr-14 | 7/31/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693219 | 12-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693220 | 13-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693222 | 23-Apr-14 | 7/30/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693223 | 12-Mar-14 | 8/5/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693224 | 23-Apr-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693225 | 12-Mar-14 | 8/7/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693226 | 07-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693227 | 23-Apr-14 | 7/31/2014 | $641.76 | $85.57 | Y |
| 462184148 | 8221420693228 | 13-Apr-14 | 7/31/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420693229 | 18-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420693230 | 21-Apr-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420693231 | 11-Apr-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420693232 | 14-Apr-14 | 8/4/2014 | $568.27 | $369.05 | Y |
| 462184148 | 8221420693233 | 13-Apr-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693234 | 18-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420693235 | 18-Apr-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420693236 | 25-Apr-14 | 11/13/2014 | $0.00 | $427.85 | Y |
| 462184148 | 8221420693236 | 25-Apr-14 | 7/30/2014 | $641.76 | $85.57 | Y |
| 462184148 | 8221420694777 | 19-Mar-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420694778 | 19-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694779 | 19-Mar-14 | 7/31/2014 | $523.04 | $368.05 | Y |
| 462184148 | 8221420694784 | 07-Mar-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694786 | 07-Mar-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420694787 | 21-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694789 | 26-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694790 | 04-Apr-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694791 | 24-Mar-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694792 | 10-Mar-14 | 7/30/2014 | $374.20 | $198.63 | Y |
| 462184148 | 8221420694793 | 19-Mar-14 | 7/31/2014 | $533.83 | $268.20 | Y |
| 462184148 | 8221420694794 | 19-Mar-14 | 8/5/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694796 | 19-Mar-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694797 | 21-Mar-14 | 8/7/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694798 | 27-Mar-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420694799 | 21-Mar-14 | 8/5/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694800 | 26-Mar-14 | 7/30/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694801 | 04-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694802 | 21-Mar-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694803 | 04-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8221420694804 | 30-Mar-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694805 | 26-Mar-14 | 8/7/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694806 | 30-Mar-14 | 7/30/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694807 | 24-Mar-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694808 | 09-Apr-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694809 | 30-Mar-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694810 | 27-Mar-14 | 2/18/2015 | $0.00 | $50.37 | Y |
| 462184148 | 8221420694810 | 27-Mar-14 | 8/1/2014 | $523.04 | $368.05 | Y |
| 462184148 | 8221420694811 | 05-Mar-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694813 | 30-Mar-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694814 | 04-Apr-14 | 7/31/2014 | $374.20 | $198.63 | Y |
| 462184148 | 8221420694815 | 04-Apr-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694816 | 27-Mar-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694817 | 09-Apr-14 | 7/30/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694818 | 05-Mar-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694819 | 24-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694820 | 10-Mar-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694821 | 24-Mar-14 | 7/31/2014 | $523.04 | $259.58 | Y |
| 462184148 | 8221420694822 | 10-Mar-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694823 | 19-Mar-14 | 7/30/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694824 | 04-Apr-14 | 7/31/2014 | $523.04 | $259.58 | Y |
| 462184148 | 8221420694825 | 05-Mar-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694826 | 07-Mar-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694827 | 26-Mar-14 | 8/1/2014 | $523.04 | $259.58 | Y |
| 462184148 | 8221420694828 | 24-Mar-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694829 | 26-Mar-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694830 | 07-Mar-14 | 8/7/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694831 | 24-Mar-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694832 | 09-Apr-14 | 8/4/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221420694833 | 21-Mar-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420694834 | 27-Mar-14 | 7/30/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694835 | 30-Mar-14 | 7/30/2014 | $374.20 | $198.63 | Y |
| 462184148 | 8221420694836 | 10-Mar-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694838 | 09-Apr-14 | 7/31/2014 | $523.04 | $259.58 | Y |
| 462184148 | 8221420694839 | 30-Mar-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420694840 | 05-Mar-14 | 7/31/2014 | $374.20 | $198.63 | Y |
| 462184148 | 8221420694841 | 21-Mar-14 | 2/18/2015 | $0.00 | $100.74 | Y |
| 462184148 | 8221420694841 | 21-Mar-14 | 7/31/2014 | $374.20 | $198.63 | Y |
| 462184148 | 8221420694842 | 24-Mar-14 | 7/31/2014 | $374.20 | $198.63 | Y |
| 462184148 | 8221420694843 | 27-Mar-14 | 2/18/2015 | $0.00 | $158.84 | Y |
| 462184148 | 8221420694843 | 27-Mar-14 | 8/1/2014 | $533.83 | $268.20 | Y |
| 462184148 | 8221420694844 | 27-Mar-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694845 | 09-Apr-14 | 8/8/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221420694846 | 07-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694847 | 26-Mar-14 | 7/31/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221420694848 | 07-Mar-14 | 7/30/2014 | $533.83 | $268.20 | Y |
| 462184148 | 8221420694849 | 05-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694850 | 10-Mar-14 | 7/30/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694851 | 05-Mar-14 | 7/31/2014 | $523.04 | $259.58 | Y |
| 462184148 | 8221420694852 | 05-Mar-14 | 7/30/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694855 | 07-Mar-14 | 7/30/2014 | $374.20 | $97.89 | Y |
| 462184148 | 8221420694856 | 10-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694879 | 04-Apr-14 | 7/31/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221420694880 | 09-Apr-14 | 7/31/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694882 | 30-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694883 | 27-Mar-14 | 8/1/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221420694884 | 21-Mar-14 | 7/30/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221420694887 | 26-Mar-14 | 8/5/2014 | $568.27 | $454.62 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8221420694888 | 10-Mar-14 | 8/21/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221420694889 | 09-Apr-14 | 7/31/2014 | $374.20 | $198.63 | Y |
| 462184148 | 8221423198352 | 07-Mar-14 | 8/28/2014 | $568.27 | $85.57 | Y |
| 462184148 | 8221423198355 | 07-Mar-14 | 8/28/2014 | $533.83 | $158.84 | Y |
| 462184148 | 8221424993978 | 17-Mar-14 | 9/17/2014 | $523.04 | $418.42 | Y |
| 462184148 | 8221424993979 | 17-Mar-14 | 9/11/2014 | $641.76 | $513.42 | Y |
| 462184148 | 8221424993980 | 17-Mar-14 | 9/11/2014 | $533.83 | $427.04 | Y |
| 462184148 | 8221424993981 | 17-Mar-14 | 9/11/2014 | $568.27 | $454.62 | Y |
| 462184148 | 8221424993983 | 17-Mar-14 | 9/19/2014 | $170.65 | $27.00 | Y |
| 462184148 | 8221424993984 | 17-Mar-14 | 9/11/2014 | $374.20 | $299.37 | Y |
| 462184148 | 8221424993985 | 17-Mar-14 | 9/13/2014 | $470.65 | $376.52 | Y |
| 462184148 | 8221430299029 | 11-Apr-14 | 11/21/2014 | $3,282.40 | $27.00 | Y |
| 462184148 | 8221430299036 | 07-Apr-14 | 11/21/2014 | $3,282.40 | $27.00 | Y |
| 462184148 | 8221430395644 | 05-Mar-14 | 11/21/2014 | $3,282.40 | $27.00 | Y |
| 462184148 | 4221434390384 | 02-Dec-14 | 12/13/2014 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221434390385 | 29-Nov-14 | 12/13/2014 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221434590524 | 04-Dec-14 | 12/16/2014 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221434991517 | 06-Dec-14 | 12/19/2014 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221435090512 | 09-Dec-14 | 12/20/2014 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221435692084 | 11-Dec-14 | 12/26/2014 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221500291254 | 23-Dec-14 | 1/7/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221500291255 | 20-Dec-14 | 1/7/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292352 | 22-Nov-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292353 | 20-Nov-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292354 | 30-Dec-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292355 | 13-Nov-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292356 | 12-Nov-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292357 | 16-Dec-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292358 | 27-Dec-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292359 | 15-Nov-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292360 | 25-Nov-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292361 | 18-Nov-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292363 | 18-Dec-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504292364 | 13-Dec-14 | 2/17/2015 | $2,308.32 | $1,846.69 | |
| 462184148 | 4221504390472 | 10-Jan-15 | 2/19/2015 | $1,764.03 | $147.85 | |
| 462184148 | 4221504390473 | 06-Jan-15 | 2/19/2015 | $1,764.03 | $987.86 | |
| 462184148 | 4221504390474 | 27-Jan-15 | 2/19/2015 | $1,764.03 | $987.86 | |
| 462184148 | 4221504390475 | 15-Jan-15 | 2/19/2015 | $1,764.03 | $987.86 | |
| 462184148 | 4221504390476 | 01-Jan-15 | 2/19/2015 | $1,764.03 | $987.86 | |
| 462184148 | 4221504390477 | 08-Jan-15 | 2/19/2015 | $1,764.03 | $987.86 | |
| 462184148 | 4221504390478 | 17-Jan-15 | 2/19/2015 | $1,764.03 | $987.86 | |
| 462184148 | 4221504390479 | 29-Jan-15 | 2/19/2015 | $1,764.03 | $987.86 | |
| 462184148 | 4221504390480 | 24-Jan-15 | 2/19/2015 | $1,764.03 | $1,338.02 | |
| 462184148 | 4221504390481 | 20-Jan-15 | 2/19/2015 | $1,764.03 | $1,411.21 | |
| 462184148 | 4221504390482 | 22-Jan-15 | 2/19/2015 | $1,764.03 | $1,411.21 | |
| 462184148 | 4221504390484 | 13-Jan-15 | 2/19/2015 | $1,764.03 | $1,411.21 | |
| 462184148 | 4221504390485 | 03-Feb-15 | 2/19/2015 | $1,764.03 | $1,411.21 | |
| 462184148 | 4221504390486 | 03-Jan-15 | 2/19/2015 | $1,764.03 | $1,411.21 | |
| 462184148 | 4221504391037 | 05-Feb-15 | 2/19/2015 | $1,764.03 | $1,411.21 | |
| 462184148 | 4221504391041 | 31-Jan-15 | 2/19/2015 | $1,764.03 | $1,411.21 | |
| 462184148 | 4221504890511 | 07-Feb-15 | 2/21/2015 | $1,764.03 | $1,197.42 | |
| 462184148 | 4221504990661 | 10-Feb-15 | 2/23/2015 | $1,764.03 | $1,197.42 | |
| 462184148 | 8681504117113 | 05-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117114 | 29-Nov-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117115 | 11-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117116 | 17-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117117 | 07-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117118 | 13-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |

| Provider_Tin | Claim_Number | Service_Date | PAID_DATE | BILLED_AMOUNT | PAID_AMOUNT | ERISA_IND |
|---|---|---|---|---|---|---|
| 462184148 | 8681504117120 | 27-Nov-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117122 | 01-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117123 | 20-Nov-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117128 | 30-Nov-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117129 | 03-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117130 | 25-Nov-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 8681504117131 | 09-Dec-14 | 2/16/2015 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 4431425302835 | 05-Sep-14 | 9/17/2014 | $2,579.71 | $1,238.23 | Y |
| 462184148 | 4431425302836 | 04-Sep-14 | 9/17/2014 | $2,579.71 | $1,238.23 | Y |
| 462184148 | 4431425897413 | 08-Sep-14 | 9/22/2014 | $2,579.71 | $1,774.49 | Y |
| 462184148 | 4431425897414 | 09-Sep-14 | 9/22/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431425903534 | 10-Sep-14 | 9/23/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431425903554 | 11-Sep-14 | 9/23/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431426196331 | 12-Sep-14 | 9/26/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431426697388 | 15-Sep-14 | 9/30/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431426697389 | 16-Sep-14 | 9/30/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431426697390 | 17-Sep-14 | 9/30/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431426797444 | 18-Sep-14 | 10/3/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431426896795 | 19-Sep-14 | 10/3/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431427303312 | 22-Sep-14 | 10/7/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431427303313 | 24-Sep-14 | 10/7/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431427303317 | 23-Sep-14 | 10/7/2014 | $2,579.71 | $2,063.75 | Y |
| 462184148 | 4431428796967 | 02-Oct-14 | 10/21/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431429797521 | 14-Oct-14 | 10/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431429797522 | 09-Oct-14 | 10/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431429797523 | 13-Oct-14 | 10/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431429797524 | 15-Oct-14 | 10/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431431097411 | 20-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431431099031 | 23-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431431099032 | 29-Oct-14 | 11/12/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431431599463 | 31-Oct-14 | 11/15/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431431599469 | 02-Nov-14 | 11/15/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431432996937 | 17-Nov-14 | 11/29/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431433297747 | 21-Nov-14 | 12/3/2014 | $3,282.40 | $2,625.90 | Y |
| 462184148 | 4431435097534 | 24-Nov-14 | 12/20/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 4431435097535 | 25-Nov-14 | 12/20/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 4431435097536 | 26-Nov-14 | 12/20/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 4431435097539 | 13-Aug-14 | 12/20/2014 | $2,354.73 | $1,883.82 | Y |
| 462184148 | 4431435494253 | 09-Nov-14 | 12/26/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 4431435494254 | 06-Nov-14 | 12/26/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 4431435797876 | 26-Oct-14 | 12/27/2014 | $2,784.54 | $2,227.66 | Y |
| 462184148 | 9671405294286 | 24-Jan-14 | 3/17/2014 | $533.83 | $170.99 | Y |
| 462184148 | 9671405294286 | 24-Jan-14 | 4/8/2014 | $0.00 | $312.55 | Y |
| 462184148 | 9671405294287 | 22-Jan-14 | 3/11/2014 | $170.65 | $27.67 | Y |
| 462184148 | 9671405294288 | 22-Jan-14 | 3/12/2014 | $470.65 | $400.05 | Y |
| 462184148 | 9671405294289 | 22-Jan-14 | 3/17/2014 | $523.04 | $234.63 | Y |
| 462184148 | 9671405294289 | 22-Jan-14 | 5/7/2014 | $0.00 | $62.96 | Y |
| 462184148 | 9671405294290 | 24-Jan-14 | 3/17/2014 | $568.27 | $289.83 | Y |
| 462184148 | 9671405294291 | 24-Jan-14 | 3/17/2014 | $374.20 | $204.38 | Y |
| 462184148 | 9671405294292 | 22-Jan-14 | 3/13/2014 | $641.76 | $54.55 | Y |
| 462184148 | 9671405294292 | 22-Jan-14 | 5/6/2014 | $0.00 | $534.80 | Y |
| 462184148 | 9671405294293 | 24-Jan-14 | 3/12/2014 | $470.65 | $400.05 | Y |
| 462184148 | 9671405294295 | 22-Jan-14 | 3/17/2014 | $568.27 | $235.28 | Y |
| 462184148 | 9671405294295 | 22-Jan-14 | 4/8/2014 | $0.00 | $64.18 | Y |
| 462184148 | 9671405294296 | 24-Jan-14 | 3/11/2014 | $170.65 | $27.67 | Y |
| 462184148 | 9671405294297 | 22-Jan-14 | 3/17/2014 | $374.20 | $209.98 | Y |
| 462184148 | 9671405294298 | 24-Jan-14 | 5/21/2014 | $0.00 | $545.52 | Y |
| 462184148 | 9671405294299 | 24-Jan-14 | 3/17/2014 | $523.04 | $234.63 | Y |